| Date | Object Desc | Description | Vendor | Amount |
|------|-------------|-------------|--------|--------|
| 20200422 | MEDICAL & DENTAL SUPPLIES | COVID19-LATEX GLOVES | GRAINGER | 248.8 |
| 20200422 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID19-DISPOSABLEGLOVES | GRAINGER | 158.16 |
| 20200422 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID19-DISPOSABLEGLOVES | GRAINGER | 155.88 |
| 20200422 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID19-DISPOSABLEGLOVES | GRAINGER | 79.08 |
| 20200422 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID19-DISPOSABLEGLOVES | GRAINGER | 70.16 |
| 20200422 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID19-DISPOSABLEGLOVES | GRAINGER | 70.16 |
| 20200422 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID19-DISPOSABLE GLOVES | GRAINGER | 51.9 |
| 20200422 | UNIFORMS & CLOTHING | COVID19-SAFETYGOGGLES | FASTENAL COMPANY | 1232.7 |
| 20200424 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS/ALCOH | PROCUREMENT CARD PAYMENT | 103.42 |
| 20200424 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS/ALCOH | PROCUREMENT CARD PAYMENT | 66.1 |
| 20200424 | MEDICAL & DENTAL SUPPLIES | COVID-19- MASKS | PROCUREMENT CARD PAYMENT | 8.97 |
| 20200424 | OFFICE SUPPLIES | COVID-19-MASK SUPPLIES | ONEAL, CHERI D | 690.4 |
| 20200424 | OTHER SPECIFIC USE SUPPLIES | COVID-19- SAFETY GLOVES | PROCUREMENT CARD PAYMENT | 87.88 |
| 20200424 | OTHER SPECIFIC USE SUPPLIES | COVID-19-LATEX GLOVES | STAPLES ADVANTAGE | 63.3 |
| 20200424 | UNIFORMS & CLOTHING | COVID-19- SAFETY GOGGLES | GLOBAL EQUIPMENT COMPANY INC | 1212.26 |
| 20200424 | UNIFORMS & CLOTHING | COVID19-SUPPLIESMAKEMASK | WAL-MART COMMUNITY | 605.68 |
| 20200424 | UNIFORMS & CLOTHING | COVID-19-FACEMASKSUPPLIES | WAL-MART COMMUNITY | 88.92 |
| 20200424 | UNIFORMS & CLOTHING | COVID-19-GOGGLES | PROCUREMENT CARD PAYMENT | 41.88 |
| 20200428 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 137.49 |
| 20200428 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 MASK STORAGE | HENRY KRAFT INC | 46.69 |
| 20200429 | BUILDING/STORAGE/STRUCTURE LEASES, OPER | COVID-19-PPE WAREHOUSE | INDUSTRIAL WAREHOUSE & | 90000 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS | NMS LLC | 5118280.25 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 848100 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 336672 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 336672 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 95232 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 95064 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | CLEARMASK LLC | 50000 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 1056 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | GRAINGER | 308 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 300 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | GRAINGER | 184.8 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 168 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 168 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 168 |
| 20200429 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | GRAINGER | 30.8 |
| 20200430 | EXPRESS & FREIGHT SERVICES | COVID-19-FREIGHT FEE | CUSTOM SCREEN PRINTING OF | 129.46 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19 - ISOLATIONGOWNS | ECLAT COMMERCE INC | 3686856.25 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19 - ISOLATIONGOWNS | ECLAT COMMERCE INC | 2704898.15 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLESFORDMH | EMS PROFESSIONALS INC | 34680.63 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASK & THERMOMET | PROCUREMENT CARD PAYMENT | 3933 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | PROCUREMENT CARD PAYMENT | 3050 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | PROCUREMENT CARD PAYMENT | 3050 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES | OA GENERAL SERVICES - SURPLUS | 2880 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 978 |
| 20200430 | MEDICAL & DENTAL SUPPLIES | COVID-19 - EXAM GLOVES | MCKESSON MEDICAL-SURGICAL INC | 903 |
| 20200430 | OFFICE SUPPLIES | COVID-19-SUPPWORKREMOTELY | PROCUREMENT CARD PAYMENT | 477.02 |
| 20200430 | OFFICE SUPPLIES | COVID-19-SUPPWORKREMOTELY | PROCUREMENT CARD PAYMENT | 63.96 |
| 20200430 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 11.91 |
| 20200501 | MEDICAL & DENTAL SUPPLIES | COVID-19-SEMA PPE | PROCUREMENT CARD PAYMENT | 11900 |
| 20200501 | MEDICAL & DENTAL SUPPLIES | COVID-19-SEMA PPE | PROCUREMENT CARD PAYMENT | 8318.37 |
| 20200501 | MEDICAL & DENTAL SUPPLIES | COVID-19-SEMA PPE | PROCUREMENT CARD PAYMENT | 479.88 |
| 20200501 | OTHER EQUIPMENT | COVID-19-PPE&MEDSUPPLIES | PROCUREMENT CARD PAYMENT | 4294.51 |
| 20200501 | OTHER EQUIPMENT | COVID-19-PPE&MEDSUPPLIES | PROCUREMENT CARD PAYMENT | 209.28 |
| 20200501 | UNIFORMS & CLOTHING | COVID-19-GOWNS/UNIFORM | PROCUREMENT CARD PAYMENT | 11400.04 |
| 20200504 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICALMASKS | K & K SUPPLY INC | 95000 |
| 20200504 | MEDICAL & DENTAL SUPPLIES | COVID-19-ISOLATIONGOWNS | ECLAT COMMERCE INC | 41800 |
| 20200504 | MEDICAL & DENTAL SUPPLIES | COVID-19-ISOLATIONGOWNS | ECLAT COMMERCE INC | 41800 |
| 20200505 | OFFICE SUPPLIES | COVID-19-GLOVES | SCHRIEFER'S OFFICE EQUIPMENT, | 38.51 |
| 20200506 | EXPRESS & FREIGHT SERVICES | COVID-19-GLOVES,APRONS,SL | FISHER SCIENTIFIC LLC | 4.2 |
| 20200506 | MEDICAL & DENTAL SUPPLIES | COVID-19-ISOLATIONGOWNS | FISHER SCIENTIFIC LLC | 2636.5 |
| 20200506 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | FASTENAL COMPANY | 2614.5 |
| 20200506 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | FISHER SCIENTIFIC LLC | 1869 |
| 20200506 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | FISHER SCIENTIFIC LLC | 1603.2 |
| 20200506 | OTHER EQUIPMENT | COVID-19 MASK | FASTENAL COMPANY | 16078.13 |
| 20200506 | OTHER SPECIFIC USE SUPPLIES | COVID-19-GLOVES,APRONS,SL | FISHER SCIENTIFIC LLC | 17.07 |
| 20200506 | OTHER SPECIFIC USE SUPPLIES | COVID-19-GLOVES,APRONS,SL | FISHER SCIENTIFIC LLC | 16.46 |
| 20200507 | CLOTHING SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 1566 |
| 20200507 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS | MISSOURI VOCATIONAL | 2640 |
| 20200507 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS/PPE | PROCUREMENT CARD PAYMENT | 270 |
| 20200507 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS/PPE | PROCUREMENT CARD PAYMENT | 270 |
| 20200507 | MEDICAL & DENTAL SUPPLIES | COVID-19-ISOLATIONGOWNS | PROCUREMENT CARD PAYMENT | 249.99 |
| 20200507 | MEDICAL & DENTAL SUPPLIES | COVID-19-ISOLATIONGOWNS | PROCUREMENT CARD PAYMENT | 249.99 |
| 20200507 | MEDICAL & DENTAL SUPPLIES | COVID-19 - SURGICAL MASKS | MCKESSON MEDICAL-SURGICAL INC | 18.25 |
| 20200507 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 FACES MASKS | MISSOURI VOCATIONAL | 1360 |
| 20200507 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 MASKS | MAMAS MEND N SEW LLC | 628 |
| 20200507 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 GLOVES | CARDINAL HEALTH 110 LLC | 37.24 |
| 20200507 | UNIFORMS & CLOTHING | COVID-19-GOWN MATERIAL | PROCUREMENT CARD PAYMENT | 337.04 |
| 20200507 | UNIFORMS & CLOTHING | COVID-19-GOWN MATERIAL | PROCUREMENT CARD PAYMENT | 216.51 |
| 20200511 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES/PPE | MCKESSON MEDICAL-SURGICAL INC | 1254 |
| 20200511 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | POINT TECHNOLOGY INC | 303.2 |
| 20200511 | UNIFORMS & CLOTHING | COVID-19-20AP FACE COVERS | MISSOURI VOCATIONAL | 300 |
| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | BRAESIDE HOLDINGS LLC | 769500 |
| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1129.8 |
| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1065.4 |
| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | MCKESSON MEDICAL-SURGICAL INC | 202.14 |
| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | MCKESSON MEDICAL-SURGICAL INC | 73 |

| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE SHIELD/MASK | MCKESSON MEDICAL-SURGICAL INC | 35.75 |
|---|---|---|---|---|
| 20200512 | MEDICAL & DENTAL SUPPLIES | COVID-19-ISOLATIONGOWNS | MCKESSON MEDICAL-SURGICAL INC | 32.42 |
| 20200512 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19-FILTERSFORMASKS | WAL-MART COMMUNITY | 63.52 |
| 20200512 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19-SUPPLIESFORMASKS | SUTHERLAND BUILDING MATERIAL | 34.99 |
| 20200512 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPLBLE | GRAINGER INDUSTRIAL SUPPLY | 64.84 |
| 20200512 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPLBLE | GRAINGER INDUSTRIAL SUPPLY | 64.84 |
| 20200512 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPLBLE | GRAINGER INDUSTRIAL SUPPLY | 48.63 |
| 20200512 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPOSABL | GRAINGER INDUSTRIAL SUPPLY | 17.18 |
| 20200513 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS/PPE | GRAINGER INDUSTRIAL SUPPLY | 689.88 |
| 20200513 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 424 |
| 20200513 | MEDICAL & DENTAL SUPPLIES | COVID-19-SAFETY GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 311.5 |
| 20200513 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | EMS PROFESSIONALS INC | 92.5 |
| 20200513 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19-MATERIALFORMASKS | PROCUREMENT CARD PAYMENT | 39.5 |
| 20200513 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 - MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 27.97 |
| 20200514 | CLOTHING SUPPLIES | COVID-19 GOWNS | MCKESSON MED SURG GOV SOL LLC | 77.82 |
| 20200514 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 416 |
| 20200514 | CUSTODIAL SUPPLIES | COVID-19-DISPOSABLE WIPES | PROCUREMENT CARD PAYMENT | 227.28 |
| 20200514 | CUSTODIAL SUPPLIES | COVID-19-SHOE COVERS | PROCUREMENT CARD PAYMENT | 188.04 |
| 20200514 | CUSTODIAL SUPPLIES | COVID-19-SHOE COVERS | PROCUREMENT CARD PAYMENT | 101.37 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 848100 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 343833.6 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 278784 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 3407.25 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19 - MASKS,GOWNS,SH | MCKESSON MEDICAL - SURGICAL | 591.1 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 489 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | 300 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 190 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 178.5 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19 -GOWNS&FACESHLDS | PROCUREMENT CARD PAYMENT | 152.67 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 148.69 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKMATE | SCHULTE, RONETTA L | 143.29 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 119.33 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 98.71 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 85.88 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MCKESSON MEDICAL-SURGICAL INC | 45 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 29.9 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 27.16 |
| 20200514 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | 16.98 |
| 20200514 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 PROTECTIVE CAPS | GRAINGER INC | 34.02 |
| 20200514 | OTHER SPECIFIC USE SUPPLIES | COVID-19 ELASTIC FOR MASKS | WAL-MART COMMUNITY | 2.91 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19 PROTECTIVE GLOVES | GRAINGER | 89.6 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19  MASK | NORTHERN SAFETY CO  INC | 75 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19 MASK | NORTHERN SAFETY CO  INC | 70 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19  MASK | NORTHERN SAFETY CO  INC | 69.75 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19 MASK MAT | O'DELL, MAURA D | 37.95 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19  PROTECTIVE GLOVES | GRAINGER | 21.24 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19  PROTECTIVE GLOVES | GRAINGER | 19.76 |
| 20200514 | UNIFORMS & CLOTHING | COVID-19  PROTECTIVE GLOVES | GRAINGER | 9.88 |
| 20200515 | LAW ENFORCEMENT SUPPLIES | COVID-19-SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 105.6 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOWNS/PPE | ECLAT COMMERCE INC | 750750 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOWNS/PPE | ECLAT COMMERCE INC | 551000 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES | EMS PROFESSIONALS INC | 31169.58 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES S&H | EMS PROFESSIONALS INC | 13333.4 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 1761.8 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 782.4 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 416 |
| 20200515 | MEDICAL & DENTAL SUPPLIES | COVID-19-SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 78 |
| 20200515 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19-FACEMASKMATERIAL | PROCUREMENT CARD PAYMENT | 11.87 |
| 20200515 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19-FACEMASKMATERIAL | PROCUREMENT CARD PAYMENT | -63.52 |
| 20200515 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 MASKS | BROWNING, MURANDA K | 165 |
| 20200515 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 GLOVES | GRAINGER INC | 13.75 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19-FACE MASKS | PROCUREMENT CARD PAYMENT | 2692 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 RESPIRATOR | LOWES HOME CENTERS INC | 88.29 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPOSBL | GRAINGER INDUSTRIAL SUPPLY | 64.84 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 GOGGLES | LOWES HOME CENTERS INC | 56.96 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 COVERALLS | LOWES HOME CENTERS INC | 47.4 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 FACE SHEILD | LOWES HOME CENTERS INC | 30.36 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPSBLE | LOWES HOME CENTERS INC | 29.04 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 GLOVES CLEANING | LOWES HOME CENTERS INC | 23.22 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19  GOGGLES | LOWES HOME CENTERS INC | 18.03 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 COVERALLS | LOWES HOME CENTERS INC | 15.19 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 GOGGLES | LOWES HOME CENTERS INC | 12.4 |
| 20200515 | UNIFORMS & CLOTHING | COVID-19 GLOVES DISPSBLE | LOWES HOME CENTERS INC | 11.91 |
| 20200518 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 24 |
| 20200518 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 24 |
| 20200518 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 2.4 |
| 20200518 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 2.4 |
| 20200518 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 2.4 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | BRAESIDE HOLDINGS LLC | 286223.04 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MEDLINE INDUSTRIES INC | 6004.8 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 - FACE MASKS | PROCUREMENT CARD PAYMENT | 5742 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 1722.8 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 EXAM GLOVES | MCKESSON MEDICAL-SURGICAL, INC | 1097.48 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | MCKESSON MEDICAL-SURGICAL INC | 972 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | MCKESSON MEDICAL-SURGICAL INC | 972 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | MCKESSON MEDICAL-SURGICAL INC | 972 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL-SURGICAL INC | 298.56 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID19 ISOLATION GOWNS | MEDLINE INDUSTRIES INC | 279.6 |

| | | | | |
|---|---|---|---|---|
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 - FACE SHIELDS | PROCUREMENT CARD PAYMENT | 254.85 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 - FACE SHIELDS | PROCUREMENT CARD PAYMENT | 237.84 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS, GOWNS | MCKESSON MEDICAL-SURGICAL INC | 131.1 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 55.67 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE COVERS | MCKESSON MEDICAL-SURGICAL INC | 51.04 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS, GOWNS | MCKESSON MEDICAL-SURGICAL INC | 25.69 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS, GOWNS | MCKESSON MEDICAL-SURGICAL INC | 25.24 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 19.98 |
| 20200518 | MEDICAL & DENTAL SUPPLIES | COVID-19 - FACE MASKS | PROCUREMENT CARD PAYMENT | 7.3 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK MAKING SUPP | WAL-MART COMMUNITY | 424.14 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK SUPPLIES | WAL-MART COMMUNITY | 189.4 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK SUPPLIES | WAL-MART COMMUNITY | 133.04 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE COVERINGS | MISSOURI VOCATIONAL | 120 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK MAKING SUPP | WAL-MART COMMUNITY | 96.2 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK MAKING SUPP | WAL-MART COMMUNITY | 35.87 |
| 20200518 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK SUPPLIES | WAL-MART COMMUNITY | 31.49 |
| 20200519 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 48 |
| 20200519 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 48 |
| 20200519 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | INDUSTRIAL SOAP COMPANY | 48 |
| 20200519 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES | IPROMO | 179850 |
| 20200519 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | K & K SUPPLY INC | 95000 |
| 20200519 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MEDLINE INDUSTRIES INC | 1950 |
| 20200519 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | US FOODS INC | 744.69 |
| 20200519 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | K & K SUPPLY INC | 250 |
| 20200519 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 MASKS | PATTON, RICHARD D | 71.96 |
| 20200519 | OTHER SPECIFIC USE SUPPLIES | COVID- 19 MASKS | MISSOURI VOCATIONAL | 300 |
| 20200519 | UNIFORMS & CLOTHING | COVID-19 - FACE COVERS | MISSOURI VOCATIONAL | 300 |
| 20200520 | MEDICAL & DENTAL SUPPLIES | COVID-19 BATH PPE WIPES | MEDLINE INDUSTRIES INC | 3671.47 |
| 20200520 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES THERMOMTR | MEDLINE INDUSTRIES INC | 1043.5 |
| 20200520 | UNIFORMS & CLOTHING | COVID-19 PPE | GRAINGER | 219.12 |
| 20200520 | UNIFORMS & CLOTHING | COVID-19 PPE | GRAINGER | 176 |
| 20200520 | UNIFORMS & CLOTHING | COVID-19 PPE | GRAINGER | 47.44 |
| 20200521 | CUSTODIAL SUPPLIES | COVID-19 MASKS, SUPPLIES | MCLAUGHLIN, DAVID W | 1865.01 |
| 20200521 | CUSTODIAL SUPPLIES | COVID-19-GLOVES & WIPES | PROCUREMENT CARD PAYMENT | 171.45 |
| 20200521 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 66.32 |
| 20200521 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 31.96 |
| 20200521 | LAW ENFORCEMENT SUPPLIES | COVID-19 SAFETY GLASSES | NU WAY CONCRETE FORMS | 1705.05 |
| 20200521 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MISSOURI VOCATIONAL | 4000 |
| 20200521 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MISSOURI VOCATIONAL | 1720 |
| 20200521 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK,SUPPLIES | MCKESSON MEDICAL-SURGICAL INC | 628.36 |
| 20200521 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MISSOURI VOCATIONAL | 4 |
| 20200521 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 MASKS, SUPPLIES | WAL-MART COMMUNITY | 734.14 |
| 20200521 | UNIFORMS & CLOTHING | COVID-19 PROTECTIVE COVERAL | GRAINGER | 816.57 |
| 20200521 | UNIFORMS & CLOTHING | COVID-19 PROTECTIVE GLOVES | GRAINGER | 166.28 |
| 20200521 | UNIFORMS & CLOTHING | COVID-19 PROTECTIVE COVERAL | GRAINGER | 112.92 |
| 20200521 | UNIFORMS & CLOTHING | COVID-19 GLOVES | GRAINGER | 24.44 |
| 20200521 | UNIFORMS & CLOTHING | COVID-19 GLOVES | GRAINGER | 23.44 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHLD | BRAESIDE HOLDINGS LLC | 247173.12 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE CVR | FASTENAL BRANCH MOJEF | 18288 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE CVR | FASTENAL BRANCH MOJEF | 10576.56 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 2995.2 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 2246.4 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK MATERIALS | PROCUREMENT CARD PAYMENT | 1091.59 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MCKESSON MEDICAL-SURGICAL INC | 463.85 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 304.4 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MEDLINE INDUSTRIES INC | 231.82 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | MEDLINE INDUSTRIES INC | 186.42 |
| 20200522 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASK | MCKESSON MEDICAL-SURGICAL INC | 25.24 |
| 20200522 | OFFICE SUPPLIES | COVID-19 LATEX GLOVES | BPI SUPPLY | 1059.8 |
| 20200522 | UNIFORMS & CLOTHING | COVID-19 FACE MAS | MSC INDUSTRIAL SUPPLY | 8100 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 343833.6 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 309760 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 309760 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 248737.28 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 34073.6 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | BOB BARKER COMPANY  INC | 3978 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | BOB BARKER COMPANY  INC | 3978 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 COVERALLS | MCKESSON MEDICAL-SURGICAL | 599.1 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | MASK RESPIRATORS | MCKESSON MEDICAL - SURGICAL | 526.23 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MEDICAL-SURGICAL INC | 83.12 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE COVERS | MCKESSON MEDICAL-SURGICAL INC | 68.3 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS | MISSOURI VOCATIONAL | 60 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 SURGICAL MASKS | MCKESSON MEDICAL-SURGICAL INC | 36.7 |
| 20200526 | MEDICAL & DENTAL SUPPLIES | COVID-19 SURGICAL MASKS | MCKESSON MEDICAL-SURGICAL INC | 25.24 |
| 20200526 | OFFICE SUPPLIES | COVID-19 GOLVES PROTECTIV | MASSMAN, LANA J | 55.96 |
| 20200526 | OFFICE SUPPLIES | COVID-19-NUMBER KEY PAD | PROCUREMENT CARD PAYMENT | 7.63 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 DISPOSABLE MASKS | PROCUREMENT CARD PAYMENT | 3528 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK MATERIAL | PROCUREMENT CARD PAYMENT | 341.73 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK MATERIALS | PROCUREMENT CARD PAYMENT | 323.73 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK MATERIALS | PROCUREMENT CARD PAYMENT | 288.36 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 120.96 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 30 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 29.94 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 25 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 18 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 17.34 |
| 20200526 | UNIFORMS & CLOTHING | COVID19-20AP VINYL GLOVES | STAPLES ADVANTAGE | 9.82 |
| 20200526 | UNIFORMS & CLOTHING | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 6.8 |

| 20200527 | MEDICAL & DENTAL SUPPLIES | COVID19-MISC PPE | EMS PROFESSIONALS INC | 2525.57 |
|---|---|---|---|---|
| 20200527 | UNIFORMS & CLOTHING | COVID-19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 848.39 |
| 20200527 | UNIFORMS & CLOTHING | COVID-19-FACEMASKSUPPLIES | PROCUREMENT CARD PAYMENT | 232.04 |
| 20200527 | UNIFORMS & CLOTHING | COVID-19-FACEMASKSUPPLIES | PROCUREMENT CARD PAYMENT | 116.61 |
| 20200527 | UNIFORMS & CLOTHING | COVID-19-CLEAR MASKS | PROCUREMENT CARD PAYMENT | 65.99 |
| 20200527 | UNIFORMS & CLOTHING | COVID-19-FACEMASKSUPPLIES | PROCUREMENT CARD PAYMENT | 16 |
| 20200527 | UNIFORMS & CLOTHING | COVID-19-FACEMASKSUPPLIES | PROCUREMENT CARD PAYMENT | 1.99 |
| 20200528 | CUSTODIAL SUPPLIES | COVID-19-GLOVES,CLEANINGS | PROCUREMENT CARD PAYMENT | 131.92 |
| 20200528 | CUSTODIAL SUPPLIES | COVID-19-GLOVES,CLEANINGS | PROCUREMENT CARD PAYMENT | 77.84 |
| 20200528 | CUSTODIAL SUPPLIES | COVID-19- GLOVES | PROCUREMENT CARD PAYMENT | 15.28 |
| 20200528 | EXPRESS & FREIGHT SERVICES | COVID-19-DISPOSABLEAPRONS | BOB BARKER COMPANY  INC | 12.61 |
| 20200528 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 238.66 |
| 20200528 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 238.66 |
| 20200528 | OFFICE SUPPLIES | COVID-19-FACE MASKS | MISSOURI VOCATIONAL | 1600 |
| 20200528 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 COVERALLS | QC SUPPLY LLC | 1841.9 |
| 20200528 | OTHER SPECIFIC USE SUPPLIES | COVID-19-DISPOSABLEAPRONS | BOB BARKER COMPANY  INC | 8.62 |
| 20200528 | UNIFORMS & CLOTHING | COVID-19 WC PPE FACEMASK | PROCUREMENT CARD PAYMENT | 48.2 |
| 20200528 | UNIFORMS & CLOTHING | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 14.94 |
| 20200529 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 187.24 |
| 20200529 | CUSTODIAL SUPPLIES | COVID-19- GLOVES | PROCUREMENT CARD PAYMENT | 55.95 |
| 20200529 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 13.99 |
| 20200529 | MEDICAL & DENTAL SUPPLIES | NITRILE GLOVES | MEDLINE INDUSTRIES INC | 1155.08 |
| 20200529 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISPOSABLE GOWNS | PROCUREMENT CARD PAYMENT | 999.5 |
| 20200529 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK/FACE SHIELD | PROCUREMENT CARD PAYMENT | 996.65 |
| 20200529 | MEDICAL & DENTAL SUPPLIES | COVID-19 SURGICAL MASKS | PROCUREMENT CARD PAYMENT | 867.5 |
| 20200529 | MEDICAL & DENTAL SUPPLIES | COVID-19- FACE MASKS | MISSOURI VOCATIONAL | 120 |
| 20200529 | MEDICAL & DENTAL SUPPLIES | COVID-19- FACE MASKS | MISSOURI VOCATIONAL | 100 |
| 20200529 | UNIFORMS & CLOTHING | COVID-19 PPE SUPPL | NORTHERN SAFETY CO  INC | 195.3 |
| 20200529 | UNIFORMS & CLOTHING | COVID-19 PPE SUPPL | NORTHERN SAFETY CO  INC | 167.4 |
| 20200529 | UNIFORMS & CLOTHING | COVID-19 COVERALL PPE | GRAINGER | 154.2 |
| 20200529 | UNIFORMS & CLOTHING | COVID-19 PROTECTIVE CAPS | GRAINGER | 34.02 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 CLEAN SUP/PPE | PROCUREMENT CARD PAYMENT | 992.16 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES/PR SHEET | PROCUREMENT CARD PAYMENT | 110.52 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 99.9 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 96 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 73.96 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19-GLOVES & MASKS | PROCUREMENT CARD PAYMENT | 68.91 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 66.85 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 63.35 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 56.72 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 55.95 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 53.48 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 45.96 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 40.11 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 39.96 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.74 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.74 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 13.37 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 13.29 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 10.72 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.04 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 5.94 |
| 20200601 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 4.43 |
| 20200601 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIP PPE | UNITED PARCEL SERVICE | 51.87 |
| 20200601 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MCKESSON MEDICAL-SURGICAL INC | 1497.1 |
| 20200601 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1069.2 |
| 20200601 | OTHER SPECIFIC USE SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 350.46 |
| 20200601 | OTHER SPECIFIC USE SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 304.67 |
| 20200601 | UNIFORMS & CLOTHING | COVID-19-FACE MASKS | PROCUREMENT CARD PAYMENT | 9255.75 |
| 20200601 | UNIFORMS & CLOTHING | COVID-19 GLOVES/DISN SPRY | PROCUREMENT CARD PAYMENT | 63.93 |
| 20200601 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 49.95 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 DISP GLOVES | CHEMSEARCH | 423.77 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 152.16 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 150.75 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19- GLOVES | PROCUREMENT CARD PAYMENT | 120.72 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 99.9 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 96.55 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 83.75 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 71.93 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19-GLOVES,CLEANINGS | PROCUREMENT CARD PAYMENT | 59.91 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 55.96 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19-GLOVES, CLEANING | PROCUREMENT CARD PAYMENT | 43.54 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 26.74 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 25.98 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 20.75 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 17.84 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 17.84 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 17.84 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 17.82 |
| 20200602 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 11.4 |
| 20200602 | CUSTODIAL SUPPLIES | COVID 19 PPE | FASTENAL COMPANY | 8.92 |
| 20200602 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPMENT OF PPE | UNITED PARCEL SERVICE | 309.34 |
| 20200602 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPMENT OF PPE | UNITED PARCEL SERVICE | 225.55 |
| 20200602 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPMENT OF PPE | UNITED PARCEL SERVICE | 164.07 |
| 20200602 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPMENT OF PPE | UNITED PARCEL SERVICE | 118.52 |
| 20200602 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPMENT OF PPE | UNITED PARCEL SERVICE | 48.01 |
| 20200602 | MEDICAL & DENTAL EQUIPMENT | COVID-19 MASK OVEN | PROCUREMENT CARD PAYMENT | 1381.67 |
| 20200602 | MEDICAL & DENTAL EQUIPMENT | COVID-19 MASK OVEN | PROCUREMENT CARD PAYMENT | 1381.67 |

| | | | | |
|---|---|---|---|---|
| 20200602 | MEDICAL & DENTAL EQUIPMENT | COVID-19 MASK OVEN | PROCUREMENT CARD PAYMENT | 1381.66 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 ALCOHOL/GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1273.75 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1021.79 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE/DISINFECTANT | MCKESSON MEDICAL-SURGICAL INC | 585.03 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MEDICAL-SURGICAL INC | 296.17 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | CONCORDANCE HEALTHCARE | 202 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 48.6 |
| 20200602 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS/SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 17.54 |
| 20200602 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 388.75 |
| 20200602 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 FACE SHIELDS | MCKESSON MEDICAL-SURGICAL INC | 21.75 |
| 20200602 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 FACESHIELDS | MCKESSON MEDICAL-SURGICAL INC | 21.75 |
| 20200602 | OTHER SPECIFIC USE SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 565.77 |
| 20200602 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 28.49 |
| 20200603 | CLOTHING SUPPLIES | COVID-19 PPE | OA GENERAL SERVICES - SURPLUS | 10 |
| 20200603 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 248.8 |
| 20200603 | CUSTODIAL SUPPLIES | COVID-19-GLOVES,DISINFECT | PROCUREMENT CARD PAYMENT | 91.82 |
| 20200603 | CUSTODIAL SUPPLIES | COVID 19 PPE/CLEANING | PROCUREMENT CARD PAYMENT | 38.15 |
| 20200603 | CUSTODIAL SUPPLIES | COVID-19-GLOVES,CLEANINGS | PROCUREMENT CARD PAYMENT | 25.36 |
| 20200603 | CUSTODIAL SUPPLIES | COVID19-NITRILE GLOVES | PROCUREMENT CARD PAYMENT | 19.88 |
| 20200603 | CUSTODIAL SUPPLIES | COVID19-NITRILE GLOVES | PROCUREMENT CARD PAYMENT | 17.91 |
| 20200603 | CUSTODIAL SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 7.94 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES | IPROMO | 372933 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID19 REUSABLE GOWNS | MISSOURI VOCATIONAL | 702 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID19-REUSABLE GOWNS | MISSOURI VOCATIONAL | 432 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID-19 COVERALLS | MCKESSON MEDICAL-SURGICAL INC | 339.06 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL - SURGICAL | 74.5 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID19 CAPS | MEDLINE INDUSTRIES INC | 58.39 |
| 20200603 | MEDICAL & DENTAL SUPPLIES | COVID19 CAPS | MEDLINE INDUSTRIES INC | 52.89 |
| 20200603 | OFFICE SUPPLIES | COVID19-GLOVES, SANITIZER | PROCUREMENT CARD PAYMENT | 192.36 |
| 20200603 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 - PPE | PROCUREMENT CARD PAYMENT | 16.2 |
| 20200603 | OTHER EQUIPMENT | COVID-19 PROTECTIVE SHIELD | SCHAFER SYSTEMS 2018 INC | 235.57 |
| 20200603 | OTHER IN-STATE TRAVEL EXPENSES | COVID-19 MASKS, GLOVES | ROOT, JEFF L | 43.06 |
| 20200603 | OTHER IN-STATE TRAVEL EXPENSES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 30 |
| 20200603 | OTHER REPAIR & MAINTENANCE SUPP | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 126.89 |
| 20200603 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19-GLOVES&DISINFECT | PROCUREMENT CARD PAYMENT | 115.38 |
| 20200603 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 47.82 |
| 20200603 | OTHER REPAIR & MAINTENANCE SUPP | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 34.91 |
| 20200603 | OTHER SPECIFIC USE SUPPLIES | MASK W/FACE SHIELD | POLYMERSHAPES HOLDINGS INC | 34170 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19-PLASTIC GOWNS  PPE | JUSTICE FURNITURE MFG CO INC | 392.5 |
| 20200603 | UNIFORMS & CLOTHING | COVID 19 PPE/CLEANING | PROCUREMENT CARD PAYMENT | 369.82 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19 FIT FOR N95 MASKS | COX REGIONAL SERVICES CXH | 368.1 |
| 20200603 | UNIFORMS & CLOTHING | COVID19- MASKS | NORTHERN SAFETY CO  INC | 350 |
| 20200603 | UNIFORMS & CLOTHING | COVID19 - MASKS | NORTHERN SAFETY CO  INC | 124.3 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19-COVERALLS&GLOVES | PROCUREMENT CARD PAYMENT | 116.69 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19 FACE SHIELD | NORTHERN SAFETY CO  INC | 77.14 |
| 20200603 | UNIFORMS & CLOTHING | COVID 19 FACE SHIELD | NORTHERN SAFETY CO  INC | 77.13 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19 FACE SHIELD | NORTHERN SAFETY CO  INC | 77.13 |
| 20200603 | UNIFORMS & CLOTHING | COVID19 MASK RESPIRATOR | PROCUREMENT CARD PAYMENT | 45 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19- GLOVES | PROCUREMENT CARD PAYMENT | 31.4 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 30 |
| 20200603 | UNIFORMS & CLOTHING | COVID-19 RESPIRATOR | PROCUREMENT CARD PAYMENT | 29.54 |
| 20200604 | CUSTODIAL SUPPLIES | COVID-19 LATEX GLOVES | PROCUREMENT CARD PAYMENT | 138.58 |
| 20200604 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 13.37 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 DIS GOWN | GENTOX MEDICAL SERVICES  LLC | 3250260 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 DIS GOWN | GENTOX MEDICAL SERVICES  LLC | 2321572.5 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 DIS GOWN | GENTOX MEDICAL SERVICES  LLC | 1857277.5 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 DIS GOWN | GENTOX MEDICAL SERVICES  LLC | 928590 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 DIS GOWN | GENTOX MEDICAL SERVICES  LLC | 538590 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 DIS GOWN | GENTOX MEDICAL SERVICES  LLC | 390000 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1056 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19  MASK FILTERS | PROCUREMENT CARD PAYMENT | 97.25 |
| 20200604 | MEDICAL & DENTAL SUPPLIES | COVID-19  MASK FILTERS | PROCUREMENT CARD PAYMENT | 97.24 |
| 20200604 | OFFICE SUPPLIES | COVID-19-FACE MASKS | MISSOURI VOCATIONAL | 40 |
| 20200604 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 37.22 |
| 20200604 | OFFICE SUPPLIES | COVID-19 MASK FABRICK | PROCUREMENT CARD PAYMENT | 16.76 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 75.99 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 75.99 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 75.99 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 75.99 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID -19 GLOVES FOR TRASH | TRENTON HARDWARE STORE LLC | 59.96 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 41.94 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES DOVID | PROCUREMENT CARD PAYMENT | 37.1 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 22.66 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 22.66 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 15.99 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 13.98 |
| 20200604 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 PPE/GOGGLES COVID | PROCUREMENT CARD PAYMENT | 13.98 |
| 20200604 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 COVERALL PPE | QC SUPPLY LLC | 178.59 |
| 20200604 | UNIFORMS & CLOTHING | COVID-19-FACE MASKS-5/4/20 | MISSOURI VOCATIONAL | 80 |
| 20200605 | CLOTHING SUPPLIES | COVID-19-MASK MATERIALS | WAL-MART COMMUNITY | 668.4 |
| 20200605 | CLOTHING SUPPLIES | COVID-19-MASK MATERIALS | WAL-MART COMMUNITY | 613.11 |
| 20200605 | CLOTHING SUPPLIES | COVID-19-MASK MATERIALS | WAL-MART COMMUNITY | 550.68 |
| 20200605 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | DOUBLE J AUTO PARTS LLC | 45.27 |
| 20200605 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 36.06 |
| 20200605 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | DOUBLE J AUTO PARTS LLC | 32.79 |
| 20200605 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 31.98 |
| 20200605 | CUSTODIAL SUPPLIES | COVID19 CLEANING/GLOVES | PROCUREMENT CARD PAYMENT | 30.65 |
| 20200605 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | DOUBLE J AUTO PARTS LLC | 15.09 |

| | | | | |
|---|---|---|---|---|
| 20200605 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | GALLS  LLC | 2587800 |
| 20200605 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MISSOURI VOCATIONAL | 244 |
| 20200605 | OFFICE SUPPLIES | COVID-19 PPE/DISINFECTANT | PROCUREMENT CARD PAYMENT | 726.76 |
| 20200605 | OFFICE SUPPLIES | COVID-19-MED NITRILE GLOVES | PROCUREMENT CARD PAYMENT | 44 |
| 20200605 | OTHER MISCELLANEOUS EXPENSE | COVID-19-FACE MASKS | MOORE, KARIN S | 119.97 |
| 20200605 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 29.79 |
| 20200605 | OTHER SPECIFIC USE SUPPLIES | COVID-19-FACE MASKS | PROCUREMENT CARD PAYMENT | 965 |
| 20200605 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASK DISPENSER | GRAINGER INDUSTRIAL SUPPLY | 398.58 |
| 20200605 | UNIFORMS & CLOTHING | COVID 19 GLOVES | WW GRAINGER INC | 319.8 |
| 20200605 | UNIFORMS & CLOTHING | COVID 19 GLOVES | WW GRAINGER INC | 319.8 |
| 20200605 | UNIFORMS & CLOTHING | COVID 19 GLOVES | DOUBLE J AUTO PARTS LLC | 30.18 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 BANDANA FOR MASK | PROCUREMENT CARD PAYMENT | 42.64 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES/CLEAN SUP | PROCUREMENT CARD PAYMENT | 42.26 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 BANDANA FOR MASK | PROCUREMENT CARD PAYMENT | 40.54 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 BANDANA FOR MASK | PROCUREMENT CARD PAYMENT | 35.95 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 35.68 |
| 20200608 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | DOUBLE J AUTO PARTS LLC | 30.18 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 PPE/CLEAN SUP | PROCUREMENT CARD PAYMENT | 26.45 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 MASKMAT. | GEMMILL, WALDEN C | 22.71 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 MASKMAT,CLEAN 0601 | PROCUREMENT CARD PAYMENT | 17.65 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 5.94 |
| 20200608 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 0.18 |
| 20200608 | LABORATORY SUPPLIES | COVID-19- MASKS | PROCUREMENT CARD PAYMENT | 2985.75 |
| 20200608 | OFFICE SUPPLIES | COVID-19 PPE/SANITIZER | PROCUREMENT CARD PAYMENT | 16683.33 |
| 20200608 | OFFICE SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 999.8 |
| 20200608 | OFFICE SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 999.8 |
| 20200608 | OFFICE SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 499.9 |
| 20200608 | OFFICE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 200 |
| 20200608 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 115.6 |
| 20200608 | OFFICE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 42.2 |
| 20200608 | OFFICE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 42.2 |
| 20200608 | OFFICE SUPPLIES | COVID-19 MASKMAT. | GEMMILL, WALDEN C | 3.97 |
| 20200608 | OTHER EQUIPMENT | COVID-19 N95MASKFITTESTKITS | MCKESSON MEDICAL - SURGICAL | 459.86 |
| 20200608 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19-SURGICAL GOWNS | PROCUREMENT CARD PAYMENT | 4900 |
| 20200608 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 FACE MASKS | MCKESSON MEDICAL-SURGICAL INC | 21.75 |
| 20200608 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES/PPE | GRAINGER INC | 55.88 |
| 20200608 | OTHER SPECIFIC USE SUPPLIES | COVID-19-NITRILE GLOVES | PROCUREMENT CARD PAYMENT | 12.78 |
| 20200609 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 418.95 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 3264 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MEDICAL-SURGICAL INC | 1305 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 410.91 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 122.84 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID 19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 60.72 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS | MISSOURI VOCATIONAL | 40 |
| 20200609 | MEDICAL & DENTAL SUPPLIES | COVID 19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 27.24 |
| 20200609 | OFFICE SUPPLIES | COVID-19 MASKS | MISSOURI VOCATIONAL | 1600 |
| 20200610 | CUSTODIAL SUPPLIES | COVID-19 - FACE MASKS | PROCUREMENT CARD PAYMENT | 225.7 |
| 20200610 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | INDUSTRIAL SOAP COMPANY | 144 |
| 20200610 | CUSTODIAL SUPPLIES | COVID 19 CLNR,GLOVES,BLCH | PROCUREMENT CARD PAYMENT | 20.68 |
| 20200610 | CUSTODIAL SUPPLIES | COVID-19 DISINFECTANT/PPE | PROCUREMENT CARD PAYMENT | 12.51 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS | ECLAT COMMERCE INC | 1678262.5 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS | ECLAT COMMERCE INC | 1633000 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS | ECLAT COMMERCE INC | 727750 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS | ECLAT COMMERCE INC | 390500 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 5148.61 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | EMS PROFESSIONALS INC | 2612.5 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 2112 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 1921 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 768.4 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE STORAGE | MCKESSON MEDICAL-SURGICAL INC | 292.6 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 119.33 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 70.65 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK N95 BAGS | OFFICE DEPOT-CHICAGO | 37.94 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 30.75 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 25.95 |
| 20200610 | MEDICAL & DENTAL SUPPLIES | #181047 IHC LARGE NITRILE G | CONCORDANCE HEALTHCARE | 17.72 |
| 20200610 | OFFICE SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 15.8 |
| 20200610 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 PPE | MOUND CITY LUMBER CO | 39.29 |
| 20200610 | OTHER SPECIFIC USE SUPPLIES | COVID-19  GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200610 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 145 |
| 20200610 | UNIFORMS & CLOTHING | COVID-19 MASK, HAND SNTZR | PROCUREMENT CARD PAYMENT | 95 |
| 20200610 | UNIFORMS & CLOTHING | COVID-19 MASKS/SANITIZER | PROCUREMENT CARD PAYMENT | 78 |
| 20200610 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 38.85 |
| 20200610 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 29.98 |
| 20200611 | CUSTODIAL SUPPLIES | COVID-19-SAFETY GLASSES | GRAINGER | 176 |
| 20200611 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 17.99 |
| 20200611 | EDUCATION SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 477.7 |
| 20200611 | EDUCATION SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 338.09 |
| 20200611 | EDUCATION SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 203.01 |
| 20200611 | EDUCATION SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 127.28 |
| 20200611 | EDUCATION SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 62.19 |
| 20200611 | EDUCATION SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 26.35 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | FASTENAL COMPANY | 532546.56 |

| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 21210 |
|---|---|---|---|---|
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 11396 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 7836 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 6471.9 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 5450 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 4860 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 4620 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 4004 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 3888 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 3270 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 2861.1 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 2411.2 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 1346 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 1346 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 545 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 401 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 401 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 119.33 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 59.56 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 48.65 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 35.42 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 30.2 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 7.41 |
| 20200611 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 7.41 |
| 20200611 | OFFICE SUPPLIES | COVID 19 SPRAY/MASKS | CLARK, STACY R | 123.92 |
| 20200611 | OFFICE SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 87.54 |
| 20200611 | OFFICE SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 73.98 |
| 20200611 | OFFICE SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 48.88 |
| 20200611 | OFFICE SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 35.07 |
| 20200611 | OFFICE SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 28.43 |
| 20200611 | OFFICE SUPPLIES | COVID 19 GLOVES/SUPPLIES | PROCUREMENT CARD PAYMENT | 17.99 |
| 20200611 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 MASKS, FABRIC | PROCUREMENT CARD PAYMENT | 14.86 |
| 20200611 | UNIFORMS & CLOTHING | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 24 |
| 20200611 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | -319.9 |
| 20200612 | CUSTODIAL SUPPLIES | COVID-19 FABRIC FOR MASKS | PROCUREMENT CARD PAYMENT | 49.25 |
| 20200612 | CUSTODIAL SUPPLIES | COVID-19 MASK FABRIC | PROCUREMENT CARD PAYMENT | 7.75 |
| 20200612 | CUSTODIAL SUPPLIES | COVID-19 MASK FABRIC | PROCUREMENT CARD PAYMENT | 5.7 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASK | MISSOURI VOCATIONAL | 800 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 800 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES & MASKS | MCKESSON MEDICAL-SURGICAL INC | 486.76 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 400 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 400 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 400 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 400 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 400 |
| 20200612 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACEMASKS | MISSOURI VOCATIONAL | 400 |
| 20200612 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | NORTHERN SAFETY CO  INC | 140 |
| 20200612 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | NORTHERN SAFETY CO  INC | 140 |
| 20200612 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | NORTHERN SAFETY CO  INC | 140 |
| 20200612 | PROMOTIONAL SUPPLIES | COVID-19 FACEMASK | AMERICAN DIVERSITY | 10779.79 |
| 20200615 | CUSTODIAL SUPPLIES | COVID-19 DISFNTN GLOVES | PROCUREMENT CARD PAYMENT | 59.88 |
| 20200615 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 37.98 |
| 20200615 | CUSTODIAL SUPPLIES | COVID-19  - GLOVES | PROCUREMENT CARD PAYMENT | 26.99 |
| 20200615 | CUSTODIAL SUPPLIES | COVID-19  - GLOVES | PROCUREMENT CARD PAYMENT | 25.78 |
| 20200615 | CUSTODIAL SUPPLIES | COVID-19 MASK FABRIC | PROCUREMENT CARD PAYMENT | 22 |
| 20200615 | CUSTODIAL SUPPLIES | COVID-19 DISFNT SOP&GLOVS | PROCUREMENT CARD PAYMENT | 16.33 |
| 20200615 | EXPRESS & FREIGHT SERVICES | COVID-19- SHIP FACE MASKS | PROCUREMENT CARD PAYMENT | 265.75 |
| 20200615 | EXPRESS & FREIGHT SERVICES | COVID-19- SHIP FACE MASKS | PROCUREMENT CARD PAYMENT | 162.5 |
| 20200615 | EXPRESS & FREIGHT SERVICES | COVID-19- SHIP FACE MASKS | PROCUREMENT CARD PAYMENT | 118.25 |
| 20200615 | EXPRESS & FREIGHT SERVICES | COVID-19- SHIP FACE MASKS | PROCUREMENT CARD PAYMENT | 103.5 |
| 20200615 | EXPRESS & FREIGHT SERVICES | COVID-19-SHIP DISPOS GOWN | PROCUREMENT CARD PAYMENT | 13.95 |
| 20200615 | LAW ENFORCEMENT SUPPLIES | COVID-19-SAFETY GLASSES | WISE SAFETY& ENVIRONMENTAL | 2240 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID19-GLVOES | XACT XPRESSIONS INC | 268750 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID19-GLVOES | XACT XPRESSIONS INC | 256250 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID19-GLVOES | XACT XPRESSIONS INC | 100000 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASK | CLEARMASK LLC | 50000 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE SHIELDS | MEDICAL SOLUTIONS INC | 3077.23 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 2592 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 2538 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 1620 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID 19 PPE | PROCUREMENT CARD PAYMENT | 1329 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 768.4 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES FOR PPE | GRAINGER INC | 558.18 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL - SURGICAL | 467.76 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL - SURGICAL | 461.9 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | STAPLES ADVANTAGE | 440.1 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MISSOURI VOCATIONAL | 200 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES FOR PPE | GRAINGER INC | 59 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | STAPLES ADVANTAGE | 48.9 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19-GLOVES | STAPLES BUSINESS ADVANTAGE | 48.9 |
| 20200615 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES FOR PPE | GRAINGER INC | 11.8 |
| 20200615 | OTHER SPECIFIC USE SUPPLIES | COVID 19 PPE | MISSOURI VOCATIONAL | 1105.7 |
| 20200615 | OTHER SPECIFIC USE SUPPLIES | COVID-19-DISPOSABLE CAPS | PROCUREMENT CARD PAYMENT | 276.5 |
| 20200615 | OTHER SPECIFIC USE SUPPLIES | COVID PPE C103035001 | MISSOURI VOCATIONAL | 40 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19- FACE MASKS | PROCUREMENT CARD PAYMENT | 3891 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19- FACE MASKS | PROCUREMENT CARD PAYMENT | 1969.5 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19- FACE MASKS | PROCUREMENT CARD PAYMENT | 1221.5 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19- FACE MASKS | PROCUREMENT CARD PAYMENT | 1146 |

| | | | | |
|---|---|---|---|---|
| 20200615 | UNIFORMS & CLOTHING | COVID-19-DISPOSABLE GOWNS | PROCUREMENT CARD PAYMENT | 300 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19-COVERALL W/ HOOD | PROCUREMENT CARD PAYMENT | 238.35 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19-SHOE COVERS | PROCUREMENT CARD PAYMENT | 114.52 |
| 20200615 | UNIFORMS & CLOTHING | COVID-19 DISPSABLE GLOVES | PROCUREMENT CARD PAYMENT | 92.88 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19 CLEANER/GLOVES | PROCUREMENT CARD PAYMENT | 219.03 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19 CLEANER/GLOVES | PROCUREMENT CARD PAYMENT | 92.67 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 54.8 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19-FACESHIELD,GOGGL | PROCUREMENT CARD PAYMENT | 46.4 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19-GOGGLES | PROCUREMENT CARD PAYMENT | 20.97 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19-RUBBER GLOVES | PROCUREMENT CARD PAYMENT | 17.94 |
| 20200616 | CUSTODIAL SUPPLIES | COVID-19-RUBBER GLOVES | PROCUREMENT CARD PAYMENT | 9.98 |
| 20200616 | MEDICAL & DENTAL SERVICES | COVID 19 GLOVES | PROCUREMENT CARD PAYMENT | 19.83 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | BRAESIDE HOLDINGS LLC | 807603.84 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 M GLOVES | GRAINGER | 121380 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 XLGLOVES | GRAINGER | 116760 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 M GLOVES | GRAINGER | 75894 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 XLGLOVES | GRAINGER | 58002.3 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 L GLOVES | GRAINGER | 42460 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | PROCUREMENT CARD PAYMENT | 10000 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS/PPE 0605 | MISSOURI VOCATIONAL | 5818.5 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID 19 MASKS | MEREDITH DIGITAL INC | 2760 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS/PPE0605 | MISSOURI VOCATIONAL | 2592 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS/PPE 0605 | MISSOURI VOCATIONAL | 2106 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS/PPE 0605 | MISSOURI VOCATIONAL | 1620 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | MISSOURI VOCATIONAL | 800 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 749.25 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS/PPE 0605 | MISSOURI VOCATIONAL | 648 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID19  GLOVES | MEREDITH DIGITAL INC | 470 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID19  GLOVES | MEREDITH DIGITAL INC | 470 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19 XL GOWNS | MISSOURI VOCATIONAL | 405 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID19 C103035001 MASKS | MISSOURI VOCATIONAL | 315 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID 19 MASKS | MCKESSON MEDICAL-SURGICAL INC | 76.52 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID 19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 26.4 |
| 20200616 | MEDICAL & DENTAL SUPPLIES | COVID-19-CR MASKS,THERM | PROCUREMENT CARD PAYMENT | -3933 |
| 20200616 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID 19 PPE WRHS | FORKLIFTS OF CENTRAL MISSOURI | 26559 |
| 20200616 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID 19 PPE WRHS | FASTENAL COMPANY | 241.18 |
| 20200616 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID 19 GLOVES | GRAINGER | 190.48 |
| 20200616 | MINOR REPAIR, MAINT & IMPROVEMENT SERV | COVID 19 PPE WRHS | AMERIGAS | 57.6 |
| 20200616 | OTHER EQUIPMENT | COVID 19 MASKS | MEREDITH DIGITAL INC | 717 |
| 20200616 | OTHER SPECIFIC USE SUPPLIES | COVID-19-N-95 MASKS | PROCUREMENT CARD PAYMENT | 92.74 |
| 20200616 | UNIFORMS & CLOTHING | COVID19  CLIENT FACE MASKS | DEBRA HURLBURT | 723 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 569.26 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 82.54 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 GLOVES,CLNG SUPP | PROCUREMENT CARD PAYMENT | 53.97 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 35.96 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 32.8 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 11 |
| 20200617 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 8.99 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | BOB BARKER COMPANY  INC | 65384 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK FIT | GRAINGER | 13979.79 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK FIT | GRAINGER | 10478.16 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE COV | FISHER SCIENTIFIC LLC | 2412.8 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | FISHER SCIENTIFIC LLC | 2318.4 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK FIT | GRAINGER | 240.57 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | FISHER SCIENTIFIC LLC | 219.5 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | FISHER SCIENTIFIC LLC | 219.5 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK FIT | GRAINGER | 26.73 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 5.27 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 5.27 |
| 20200617 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 5.27 |
| 20200617 | OFFICE SUPPLIES | COVID-19 PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 13331.92 |
| 20200617 | OFFICE SUPPLIES | COVID-19 PPE SUPPLIES | PROCUREMENT CARD PAYMENT | -149.9 |
| 20200617 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE WELCOME CTRS | MISSOURI VOCATIONAL | 720 |
| 20200617 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE/MASKS | MISSOURI VOCATIONAL | 120 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 197.37 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19- WIPES | MCKESSON MEDICAL - SURGICAL | 146.96 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 127.72 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 102.34 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GERMICIDE,GLOVES | PROCUREMENT CARD PAYMENT | 94.86 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 GLOVES, CLEANING | PROCUREMENT CARD PAYMENT | 90.67 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 66.84 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 61.49 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 59.98 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 41.88 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | OFFICE DEPOT-CINCINNATI | 34.08 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | OFFICE DEPOT-CINCINNATI | 27.01 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 24.97 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | OFFICE DEPOT-CINCINNATI | 15.7 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 10.16 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19 PPE/HAND CLEANER | PROCUREMENT CARD PAYMENT | 8.32 |
| 20200618 | CUSTODIAL SUPPLIES | COVID-19- GLOVES | OFFICE DEPOT-CINCINNATI | 8.19 |
| 20200618 | FOOD SERVICE SUPPLIES | COVID-19 BAGS/MASKS | PROCUREMENT CARD PAYMENT | 569.4 |
| 20200618 | FOOD SERVICE SUPPLIES | COVID-19- GLOVES | US FOODS INC | 113.56 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID19-MASK | MCKESSON MEDICAL-SURGICAL INC | 59600 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVE | SHOE COVER MAGIC INC | 28495.21 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | 6275.88 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | 5493.33 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | 2333.34 |

| | | | |
|---|---|---|---|
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | 2295.72 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19 - MASKS | PROCUREMENT CARD PAYMENT | 968.05 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE DOOR CADDIES | MCKESSON MEDICAL-SURGICAL INC | 877.8 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19 - SAFETY GOGGLES | PROCUREMENT CARD PAYMENT | 492 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE GOWNS | MCKESSON MEDICAL-SURGICAL INC | 131.1 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19-RESPIRATORS | PROCUREMENT CARD PAYMENT | 119.97 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19-RESPIRATORS | PROCUREMENT CARD PAYMENT | 117.97 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | MCKESSON MEDICAL - SURGICAL | 81 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | MCKESSON MEDICAL-SURGICAL INC | 81 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE MASKS | MCKESSON MEDICAL-SURGICAL INC | 76.52 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19-RESPIRATOR CART. | PROCUREMENT CARD PAYMENT | 49.98 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19-RESPIRATOR&GOGGL | PROCUREMENT CARD PAYMENT | 29.98 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | MCKESSON MEDICAL - SURGICAL | 10.5 |
| 20200618 | MEDICAL & DENTAL SUPPLIES | COVID-19- GLOVES | MCKESSON MEDICAL-SURGICAL INC | 6.03 |
| 20200618 | OFFICE SUPPLIES | COVID-19-GLOVES | MCDANIEL, LEANNA J | 38.1 |
| 20200618 | OFFICE SUPPLIES | COVID-19-GLOVES | STAPLES ADVANTAGE | 7.7 |
| 20200618 | OFFICE SUPPLIES | COVID-19-FACE MASKS | STAPLES ADVANTAGE | 4.9 |
| 20200618 | OFFICE SUPPLIES | COVID-19-GLOVES | STAPLES ADVANTAGE | 2.08 |
| 20200618 | OFFICE SUPPLIES | COVID-19-FACE MASKS | STAPLES ADVANTAGE | 1.32 |
| 20200618 | OTHER SPECIFIC USE SUPPLIES | COVID-19-FACE MASK SUPP | PROCUREMENT CARD PAYMENT | 254.15 |
| 20200618 | OTHER SPECIFIC USE SUPPLIES | COVID-19-FACE MASK SUPP | PROCUREMENT CARD PAYMENT | 6.88 |
| 20200618 | UNIFORMS & CLOTHING | COVID-19 PPE/BODY SHIELDS | PROCUREMENT CARD PAYMENT | 249.95 |
| 20200618 | UNIFORMS & CLOTHING | COVID-19 FABRIC FOR MASKS | PROCUREMENT CARD PAYMENT | 122.8 |
| 20200618 | UNIFORMS & CLOTHING | COVID-19 FABRIC FOR MASKS | PROCUREMENT CARD PAYMENT | 74.85 |
| 20200618 | UNIFORMS & CLOTHING | COVID-19 ELASTIC FOR MASK | PROCUREMENT CARD PAYMENT | 47.98 |
| 20200619 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 141.68 |
| 20200619 | CUSTODIAL SUPPLIES | COVID-19-GLOVES | PROCUREMENT CARD PAYMENT | 109.5 |
| 20200619 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 65.75 |
| 20200619 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 45.5 |
| 20200619 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 8.82 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | FASTENAL COMPANY | 532546.56 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | FASTENAL COMPANY | 532546.56 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | FASTENAL COMPANY | 502676.16 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE | FASTENAL BRANCH MOJEF | 309760 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASK | MCKESSON MEDICAL-SURGICAL INC | 69170.8 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | EMS PROFESSIONALS INC | 65250 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | DAKOTA OUTERWEAR COMPANY | 57850 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES | IPROMO | 28050 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MEDICAL-SURGICAL INC | 3097.6 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC LLC | 1864.8 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC LLC | 534.4 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC LLC | 534.4 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWN, MASK | MCKESSON MEDICAL - SURGICAL | 355.75 |
| 20200619 | MEDICAL & DENTAL SUPPLIES | COVID-19 SAFETY GLASSES | MCKESSON MEDICAL-SURGICAL INC | 89.04 |
| 20200619 | OTHER EQUIPMENT RENTALS | COVID-19 STORAGE-PPE RENTAL | APOLLO PORTA POTTIES & PUMPING | 100 |
| 20200619 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19-GLOVES, BLEACH, | PROCUREMENT CARD PAYMENT | 177.08 |
| 20200619 | OTHER SPECIFIC USE SUPPLIES | COVID-19 DISINFECTANT/GLO | FISHER SCIENTIFIC LLC | 400.2 |
| 20200619 | OTHER SPECIFIC USE SUPPLIES | COVID-19 DISINFECTANT/GLO | PROCUREMENT CARD PAYMENT | 29.44 |
| 20200619 | UNIFORMS & CLOTHING | COVID 19 FACE MSK | NORTHERN SAFETY CO  INC | 2700 |
| 20200619 | UNIFORMS & CLOTHING | COVID 19 FACE MSK | MISSOURI VOCATIONAL | 200 |
| 20200622 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 74.99 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | NMS LLC | 3093689.25 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | NMS LLC | 49700.75 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 14587.36 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 2529.6 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 1001.3 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 827.39 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 558.62 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 189.72 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 158.1 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 - MASKS | MCKESSON MEDICAL-SURGICAL INC | 126.61 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 126.48 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 110.67 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 105.4 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 84.32 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 36.89 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 10.54 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 10.54 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 10.54 |
| 20200622 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | WW GRAINGER | 5.27 |
| 20200622 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GOGGLES | PROCUREMENT CARD PAYMENT | 19.96 |
| 20200622 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GOGGLES | PROCUREMENT CARD PAYMENT | 9.87 |
| 20200622 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | YOUNG, DEBRA J | 17.99 |
| 20200622 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 14.5 |
| 20200622 | UNIFORMS & CLOTHING | COVID-19 FIT FOR N95 MASKS | COX REGIONAL SERVICES CXH | 40.9 |
| 20200623 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 126.6 |
| 20200623 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 126.6 |
| 20200623 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 126.6 |
| 20200623 | CUSTODIAL SUPPLIES | COVID-19 SOAP,WIPES,GLOVE | PROCUREMENT CARD PAYMENT | 119.58 |
| 20200623 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 103.32 |
| 20200623 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 103.32 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACEMASK | MISSOURI VOCATIONAL | 23926.4 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACEMASK | MISSOURI VOCATIONAL | 8960 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACEMASK | MISSOURI VOCATIONAL | 1440 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 1134 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 648 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 486 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 162 |

| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 162 |
|---|---|---|---|---|
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 150 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASK | MISSOURI VOCATIONAL | 80 |
| 20200623 | MEDICAL & DENTAL SUPPLIES | COVID-19 CAPS-DISPOSABLE | PROCUREMENT CARD PAYMENT | 72.28 |
| 20200623 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 1063.98 |
| 20200623 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 SAFETY GOGGLES | PROCUREMENT CARD PAYMENT | 151.98 |
| 20200623 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 124 |
| 20200623 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 114.1 |
| 20200623 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC LLC | 100.05 |
| 20200623 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 845 |
| 20200624 | CUSTODIAL SUPPLIES | COVID-19 SANITIZER/PPE | PROCUREMENT CARD PAYMENT | 146.28 |
| 20200624 | CUSTODIAL SUPPLIES | COVID 19 GLOVES/CLEANER | PROCUREMENT CARD PAYMENT | 69.35 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MCKESSON MEDICAL-SURGICAL INC | 32400 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 31100 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 18682.04 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MCKESSON MEDICAL-SURGICAL INC | 16200 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 6804 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 6214.52 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 2160.27 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 1903.32 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1818 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1757.4 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1701 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACEMASK | HUBERT COMPANY | 1568.7 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1279.42 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1190.7 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1190.7 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 1122.66 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE GLOVES | MEDLINE INDUSTRIES INC | 713.77 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 594.66 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 15.15 |
| 20200624 | MEDICAL & DENTAL SUPPLIES | COVID-19 CREDIT MEMO-GLOVES | MEDLINE INDUSTRIES INC | -53.77 |
| 20200624 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 40 |
| 20200624 | UNIFORMS & CLOTHING | COVID 19 - GLOVES | GRAINGER | 96 |
| 20200624 | UNIFORMS & CLOTHING | COVID 19 - GLOVES | GRAINGER | 89.1 |
| 20200625 | CLOTHING SUPPLIES | COVID-19 - EXAM GOWNS | MCKESSON MEDICAL-SURGICAL INC | 353.1 |
| 20200625 | CUSTODIAL SUPPLIES | COVID-19 MASKS, SANITIZER | MARTIN, CINDY L | 2001.98 |
| 20200625 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 435.1 |
| 20200625 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | INDUSTRIAL SOAP COMPANY | 240 |
| 20200625 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | INDUSTRIAL SOAP COMPANY | 240 |
| 20200625 | CUSTODIAL SUPPLIES | COVID-19 WIPES,GLOVES,SPRAY | WRENFROW, SHARON K | 80.79 |
| 20200625 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 38.97 |
| 20200625 | EXPRESS & FREIGHT SERVICES | COVID-19CS170462002SHIPMASK | UNITED PARCEL SERVICE | 443.41 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID19-FACEMASK | EMS PROFESSIONALS INC | 324588.66 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | GRAINGER | 9262.28 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES,ALCOHOLPADS | MCKESSON MEDICAL-SURGICAL INC | 4719.58 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 3564 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | K & K SUPPLY INC | 2535.3 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 ISOLATION GOWNS | MISSOURI VOCATIONAL | 2106 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1291.5 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE-GLOVES | MEDLINE INDUSTRIES INC | 973.44 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE SUPPLIES | MCKESSON MEDICAL-SURGICAL INC | 392.6 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE -GLOVES | MEDLINE INDUSTRIES INC | 374.4 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE-GLOVES | MEDLINE INDUSTRIES INC | 374.4 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 161.1 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | OA GENERAL SERVICES - SURPLUS | 120 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 86.1 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 45.75 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 32.4 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 26.84 |
| 20200625 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 22.32 |
| 20200625 | OFFICE SUPPLIES | COVID-19 GLOVES | OFFICE DEPOT-CINCINNATI | 11.56 |
| 20200625 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE SHIELD | PROCUREMENT CARD PAYMENT | 23.98 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 1034.11 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 740.92 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 553.73 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 480.35 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 416.56 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 396.75 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 344.17 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 223.06 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 193.5 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 41.45 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 41.45 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 39.73 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 22.2 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 22.2 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 21.28 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 19.26 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 19.26 |
| 20200625 | OTHER EQUIPMENT RENTALS | COVID-19 GLOVES | K & K SUPPLY INC | 18.46 |
| 20200625 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 374.7 |
| 20200625 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 100.43 |
| 20200625 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 54.39 |
| 20200625 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 - MASKS | MCKESSON MEDICAL-SURGICAL INC | 38.26 |
| 20200625 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19 PPE HARDWARE AND F | ULINE INC | 30 |
| 20200625 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19 PPE - WEDGE ANCHOR | LOWES-ATLANTA | 20.3 |
| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19  FACE MASKS | K & K SUPPLY INC | 21425 |

| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | K & K SUPPLY INC | 21425 |
|---|---|---|---|---|
| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS | IPROMO | 17800 |
| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS | IPROMO | 10680 |
| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES, SHIELDS | PROCUREMENT CARD PAYMENT | 216.44 |
| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 40 |
| 20200625 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 10.21 |
| 20200625 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 541.13 |
| 20200626 | CUSTODIAL SUPPLIES | COVID-19 GLOVES CLEANING | OFFICE DEPOT-CINCINNATI | 169.63 |
| 20200626 | CUSTODIAL SUPPLIES | COVID-19 MASKS | S&S WORLDWIDE | 108.81 |
| 20200626 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | OFFICE DEPOT-CINCINNATI | 89.96 |
| 20200626 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | OFFICE DEPOT-CINCINNATI | 57.8 |
| 20200626 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | OFFICE DEPOT-CINCINNATI | 10.22 |
| 20200626 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | INDUSTRIAL SOAP COMPANY | 4.8 |
| 20200626 | EDUCATION SUPPLIES | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 352.71 |
| 20200626 | EDUCATION SUPPLIES | COVID-19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 335.74 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 10492.09 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 4435.07 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 4049.68 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 3791.6 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | 2762.2 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 2212.9 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | 1561.1 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | 949.55 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | 499.38 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | 166.18 |
| 20200626 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING OF PPE | FEDEX CORPORATE SERVICES | 48.11 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE -GLOVES | MEDLINE INDUSTRIES INC | 4950 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-MASK FIT TEST ADAPT | MEDLINE INDUSTRIES INC | 3495 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | MEDLINE INDUSTRIES INC | 2396.4 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | MEDLINE INDUSTRIES INC | 1797.3 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASK | MEDLINE INDUSTRIES INC | 1497.75 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 1312.63 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | MEDLINE INDUSTRIES INC | 1198.2 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-MASK FIT TEST ADAPT | MEDLINE INDUSTRIES INC | 838.8 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | MEDLINE INDUSTRIES INC | 599.1 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID-19 N95 MASKS&FREIGHT | MEDLINE INDUSTRIES INC | 388.27 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 356.51 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | MEDLINE INDUSTRIES INC | 299.55 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | MEDLINE INDUSTRIES INC | 299.55 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 119.33 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 119.33 |
| 20200626 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MEDLINE INDUSTRIES INC | 119.33 |
| 20200626 | OFFICE SUPPLIES | COVID-19 FACE MASKS | CINTAS CORPORATION NO 2 | 1412.6 |
| 20200626 | OFFICE SUPPLIES | COVID-19 MASKS | S&S WORLDWIDE | 102.5 |
| 20200626 | OFFICE SUPPLIES | COVID-19 GLOVES | OFFICE DEPOT-CINCINNATI | 14.21 |
| 20200626 | OFFICE SUPPLIES | COVID-19 PPE CONTAINERS | WAL-MART COMMUNITY | 11.76 |
| 20200626 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 21.99 |
| 20200626 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19 GLOVES & FUNNEL | PROCUREMENT CARD PAYMENT | 24.85 |
| 20200626 | OTHER SPECIFIC USE EQUIPMENT | COVID-19 PPE STORAGE BLDG | PROCUREMENT CARD PAYMENT | 1887 |
| 20200626 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVE,SPRYBOTTLE | PROCUREMENT CARD PAYMENT | 390.92 |
| 20200626 | UNIFORMS & CLOTHING | COVID-19 - FACE MASKS | PROCUREMENT CARD PAYMENT | 239.76 |
| 20200626 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 84.5 |
| 20200626 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 84.5 |
| 20200626 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 32.97 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 53.5 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 52.98 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 44.6 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 44.6 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 23.76 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 16.72 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 14.86 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200629 | CUSTODIAL SUPPLIES | COVID 19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200629 | EXPRESS & FREIGHT SERVICES | COVID19-PPE FREIGHT | UPS FREIGHT | 676.82 |
| 20200629 | EXPRESS & FREIGHT SERVICES | COVID -SHIPPING PPE KITS | UNITED PARCEL SERVICE | 83.86 |
| 20200629 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIP PPE POLLING | UNITED PARCEL SERVICE | 52.3 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | PROCUREMENT CARD PAYMENT | 9800 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVE | SHOE COVER MAGIC INC | 9725.91 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | PROCUREMENT CARD PAYMENT | 4100 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | PROCUREMENT CARD PAYMENT | 2500 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID 19 PPE | PROCUREMENT CARD PAYMENT | 1057.88 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK FABRIC | PROCUREMENT CARD PAYMENT | 631.83 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACESHIELDS | MEDLINE INDUSTRIES INC | 379.51 |
| 20200629 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 22.99 |
| 20200629 | OFFICE SUPPLIES | COVID-19 MASKS | GRAINGER | 53060 |
| 20200629 | OFFICE SUPPLIES | COVID 19 GLOVES | STAPLES BUSINESS ADVANTAGE | 7.7 |
| 20200629 | OFFICE SUPPLIES | COVID 19 GLOVES | STAPLES BUSINESS ADVANTAGE | 7.7 |
| 20200629 | OFFICE SUPPLIES | COVID 19 GLOVES | STAPLES BUSINESS ADVANTAGE | 2.08 |
| 20200629 | OFFICE SUPPLIES | COVID 19 GLOVES | STAPLES BUSINESS ADVANTAGE | 2.08 |
| 20200629 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GOGGLES | PROCUREMENT CARD PAYMENT | 59.96 |
| 20200629 | OTHER MISCELLANEOUS EXPENSE | COVID-19 PPE | MCGUIRE, EMERSON F | 73.02 |
| 20200629 | UNIFORMS & CLOTHING | COVID-19 LATEX GLOVES | ROYAL PAPERS INC | 84 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 104.7 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 35.5 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 32.69 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |

| | | | | |
|---|---|---|---|---|
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.82 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200630 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 0.54 |
| 20200630 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 157.51 |
| 20200630 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIP PPE | FEDEX CORPORATE SERVICES | 12.83 |
| 20200630 | EXPRESS & FREIGHT SERVICES | COVID-19 SHPPING PPE | UNITED PARCEL SERVICE | 12.82 |
| 20200630 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 11.91 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | EMS PROFESSIONALS INC | 43500 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | 3RRK4- GLOVES, NI | GRAINGER | 32823.44 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | 2VLY3, GLOVES, NI | GRAINGER | 5317.65 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVD19 GLOVES | MEDLINE INDUSTRIES  INC | 5169.57 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 4860 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MISSOURI VOCATIONAL | 3402 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 2916 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MISSOURI VOCATIONAL | 2916 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC COMPANY LLC | 2605.2 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVD19 GLOVES | MEDLINE INDUSTRIES  INC | 2179.8 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 2167 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 2025 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC COMPANY LLC | 1864.8 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 1458 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 - GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1116.5 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 973.44 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE/CLEAN SUP | MCKESSON MEDICAL-SURGICAL INC | 937.37 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVD19 GLOVES | MEDLINE INDUSTRIES  INC | 910.22 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 - GLOVES | MCKESSON MEDICAL-SURGICAL INC | 891 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | US FOODS | 697.86 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MEDICAL-SURGICAL INC | 372.82 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE/SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 291.4 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE/WHITE BRDS | STAPLES ADVANTAGE | 240.61 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | MCKESSON MEDICAL-SURGICAL INC | 225.1 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES/SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 188.16 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 127.15 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACEMASK | MISSOURI VOCATIONAL | 120 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MEDICAL-SURGICAL INC | 103.16 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | US FOODS | 49.1 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MAS | MISSOURI VOCATIONAL | 40 |
| 20200630 | MEDICAL & DENTAL SUPPLIES | COVID19-SEMA PPE | PROCUREMENT CARD PAYMENT | 19.29 |
| 20200630 | OFFICE SUPPLIES | COVID-19 FACE MASKSGLOVES | PROCUREMENT CARD PAYMENT | 7497.71 |
| 20200630 | OFFICE SUPPLIES | COVID-19 GLOVE, SANITIZER | PROCUREMENT CARD PAYMENT | 2917.95 |
| 20200630 | OFFICE SUPPLIES | COVID-19 CLEAN SUPP, GLVS | STRAUCH, JENNIFER J | 29.9 |
| 20200630 | OFFICE SUPPLIES | COVID-19 CLEAN SUPP, GLVS | GRAVES, CAROL | 23.8 |
| 20200630 | OFFICE SUPPLIES | COVID-19 GLOVES | NEWHAM, CARA L | 21.67 |
| 20200630 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 FACEMASK | ARAMARK CORPORATION | 4480 |
| 20200630 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 FACEMASK DISPENS | GRAINGER INDUSTRIAL SUPPLY | 400.95 |
| 20200630 | OTHER SPECIFIC USE SUPPLIES | COVID-19 CLEANING SUP/PPE | PROCUREMENT CARD PAYMENT | 230.23 |
| 20200630 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | MISSOURI VOCATIONAL | 200 |
| 20200630 | UNIFORMS & CLOTHING | COVID-19 PPE/MASKS | PROCUREMENT CARD PAYMENT | 161.54 |
| 20200630 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 8.02 |
| 20200707 | CUSTODIAL SUPPLIES | COVID-19 SHIELDS/DISFCT | PROCUREMENT CARD PAYMENT | 283.96 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHIELDS/DISFCT | PROCUREMENT CARD PAYMENT | 2969.7 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 1760 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES,MASKS,ALC | MCKESSON MEDICAL-SURGICAL INC | 1487.23 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS, WIPES, | MCKESSON MEDICAL-SURGICAL INC | 1413.98 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES, MASKS | MCKESSON MEDICAL-SURGICAL INC | 1207.6 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHIELDS/DISFCT | PROCUREMENT CARD PAYMENT | 1056.97 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE SUPPLIES | MCKESSON MEDICAL-SURGICAL INC | 1018.36 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MEDICAL-SURGICAL INC | 936.12 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 784.4 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES & MASKS | MCKESSON MEDICAL-SURGICAL INC | 651.5 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE SHIELDS | INDUSTRIAL SOAP COMPANY | 621 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 614.8 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVE/SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 526.75 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES/SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 526.75 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE COVERS | MEDLINE INDUSTRIES  INC | 179.99 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 170.1 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 169.6 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 137.7 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 - GLOVES | MCKESSON MEDICAL-SURGICAL INC | 121.95 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 46.72 |
| 20200707 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 33.83 |
| 20200707 | OFFICE SUPPLIES | COVID-19 GLVS, HAND SANIT | PROCUREMENT CARD PAYMENT | 34.78 |
| 20200707 | OFFICE SUPPLIES | COVID-19 GLVS, HAND SANIT | PROCUREMENT CARD PAYMENT | 29.79 |
| 20200707 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 25.99 |
| 20200707 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 19.96 |
| 20200707 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 17.82 |
| 20200707 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 14.57 |
| 20200707 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 229.4 |
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 1688.3 |
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 30 |
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 SAFETY GLASSES | GRAINGER INDUSTRIAL SUPPLY | 27.89 |
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 SAFETY GLASSES | GRAINGER INDUSTRIAL SUPPLY | 27.89 |
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 10 |

| | | | | |
|---|---|---|---|---|
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 9.2 |
| 20200707 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 6 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 MASKS,GLOVES,WIP | PROCUREMENT CARD PAYMENT | 286.14 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 159.04 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 119.37 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 63.98 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 21 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 5.61 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 5.61 |
| 20200707 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 5.61 |
| 20200709 | CUSTODIAL SUPPLIES | COVID-19 GLOVES,SANITIZER | DNR STATE PARKS | 193.68 |
| 20200709 | CUSTODIAL SUPPLIES | COVID-19 GLOVES, SOAP | DNR STATE PARKS | 108.4 |
| 20200709 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 30.11 |
| 20200709 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 19.59 |
| 20200709 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 16.24 |
| 20200709 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 SAFETY GLASSES | DNR STATE PARKS | 6.16 |
| 20200709 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACESHEILD,GLOVE | DNR STATE PARKS | 5 |
| 20200710 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 24.21 |
| 20200710 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 51.51 |
| 20200710 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACESHIELD | DNR STATE PARKS | 21.48 |
| 20200710 | UNIFORMS & CLOTHING | COVID-19 NITRILE GLOVES | PROCUREMENT CARD PAYMENT | 19.35 |
| 20200713 | CUSTODIAL SUPPLIES | COVID-19 LATEX GLOVES | DNR STATE PARKS | 298.59 |
| 20200713 | CUSTODIAL SUPPLIES | COVID-19 BLEACH, GLOVES, | DNR STATE PARKS | 114.21 |
| 20200713 | CUSTODIAL SUPPLIES | COVID-19 GLOVES,SANITIZER | DNR STATE PARKS | 87.87 |
| 20200713 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 64.56 |
| 20200713 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 48.42 |
| 20200713 | CUSTODIAL SUPPLIES | COVID-19 GLOVES, APRONS, | DNR STATE PARKS | 13.8 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 996.96 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 526.2 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 143.88 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 SAFETY GOGGLES | PROCUREMENT CARD PAYMENT | 107.96 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE SHIELDS | DNR STATE PARKS | 101.58 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 NITRILE GLOVES | PROCUREMENT CARD PAYMENT | 62.37 |
| 20200713 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 35.88 |
| 20200713 | OTHER SPECIFIC USE SUPPLIES | COVID-19 RUBBER GLOVES | PROCUREMENT CARD PAYMENT | 2251 |
| 20200714 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 161.5 |
| 20200714 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GOGGLES/CLEANING | PROCUREMENT CARD PAYMENT | 23.92 |
| 20200715 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 15.94 |
| 20200715 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 138.24 |
| 20200715 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 94.38 |
| 20200715 | OFFICE SUPPLIES | COVID-19 MASKS | FRANKLIN, SANDRA | 33.95 |
| 20200715 | OTHER SPECIFIC USE SUPPLIES | COVID-19 WIPES, FACE CVRS | PROCUREMENT CARD PAYMENT | 242.05 |
| 20200715 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FCECVRNG&WHLCVR | PROCUREMENT CARD PAYMENT | 80.98 |
| 20200715 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKING TAPE | PROCUREMENT CARD PAYMENT | 54.6 |
| 20200716 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 82.84 |
| 20200716 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 59.94 |
| 20200716 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 17.94 |
| 20200716 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-SHOE COVERS | SHOE COVER MAGIC INC | 9725.91 |
| 20200716 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES/APRONS | PROCUREMENT CARD PAYMENT | 3721.25 |
| 20200716 | OTHER SPECIFIC USE SUPPLIES | COVID-19  FACE SHIELDS | PROCUREMENT CARD PAYMENT | 829.94 |
| 20200716 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 134.75 |
| 20200716 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 27.98 |
| 20200716 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 17.99 |
| 20200716 | CUSTODIAL SUPPLIES | COVID-19 TWLS,GLOVES,SPRY | PROCUREMENT CARD PAYMENT | 263.32 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | DNR STATE PARKS | 194.95 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | DNR STATE PARKS | 80.7 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 37.98 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 GLOVES/HAND SANI | DNR STATE PARKS | 32.28 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES/APRONS/ | DNR STATE PARKS | 21.96 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 DIS GLVS,DISNFTN | DNR STATE PARKS | 20.77 |
| 20200717 | CUSTODIAL SUPPLIES | COVID-19 CHEMICAL GLOVES | DNR STATE PARKS | 2.78 |
| 20200717 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 3000 |
| 20200717 | MEDICAL & DENTAL SUPPLIES | COVID-19  SURGICAL MASKS | PROCUREMENT CARD PAYMENT | 1828.9 |
| 20200717 | MEDICAL & DENTAL SUPPLIES | COVID-19  SANTIZER, MASKS | MISSOURI VOCATIONAL | 120 |
| 20200717 | MEDICAL & DENTAL SUPPLIES | COVID-19  GOWNS | PROCUREMENT CARD PAYMENT | 89.97 |
| 20200717 | MEDICAL & DENTAL SUPPLIES | COVID-19  MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 18.98 |
| 20200717 | MEDICAL & DENTAL SUPPLIES | COVID-19 CR MASK SUPPLIES | PROCUREMENT CARD PAYMENT | -161.46 |
| 20200717 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES/BIB APRON | PROCUREMENT CARD PAYMENT | 177 |
| 20200717 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GOGGLES, PROTECT | PROCUREMENT CARD PAYMENT | 13.69 |
| 20200717 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE SHIELD | DNR STATE PARKS | 10 |
| 20200717 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19  SAFETY GLASSES | DNR STATE PARKS | 8.52 |
| 20200717 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES/SAFETY GL | DNR STATE PARKS | 8.28 |
| 20200717 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 5.54 |
| 20200717 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 MASK MATERIALS | PROCUREMENT CARD PAYMENT | 1691.4 |
| 20200717 | OTHER SPECIFIC USE SUPPLIES | COVID-19 SANITIZER, MASKS | PROCUREMENT CARD PAYMENT | 6745.33 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 3037 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 676.64 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 245.62 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 BANDANA/FACEMASK | PROCUREMENT CARD PAYMENT | 168.91 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 GAITERS/FACEMASK | PROCUREMENT CARD PAYMENT | 149.9 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 BANDANA/FACEMASK | PROCUREMENT CARD PAYMENT | 104.93 |
| 20200717 | UNIFORMS & CLOTHING | COVID-19 BANDANA/FACEMASK | PROCUREMENT CARD PAYMENT | 75.92 |
| 20200717 | UNIFORMS & CLOTHING | 20 COVID-19 GLOVES DISPOSAB | GRAINGER INDUSTRIAL SUPPLY | 33.66 |
| 20200720 | CLOTHING SUPPLIES | 20 COVID-19 GOWN MATERIAL | WAL-MART COMMUNITY | 591.81 |
| 20200720 | CLOTHING SUPPLIES | 20 COVID-19 GOWN MATERIAL | WAL-MART COMMUNITY | 535.64 |
| 20200720 | CLOTHING SUPPLIES | 20 COVID-19 GOWN MATERIAL | WAL-MART COMMUNITY | 458.7 |
| 20200720 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 GOWNS/PPE GEAR | MEDLINE INDUSTRIES INC | 702 |
| 20200720 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 CAPS/PPE GEAR | MEDLINE INDUSTRIES INC | 542.25 |

| 20200720 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 HAIR CAP/PPE | MEDLINE INDUSTRIES INC | 46.88 |
|---|---|---|---|---|
| 20200720 | MEDICAL & DENTAL SUPPLIES | COVID-19 CREDIT MASKS | PROCUREMENT CARD PAYMENT | -21.19 |
| 20200720 | OTHER ASSISTANCE PAYMENTS | 20 COVID-19 MED SUPP/PPE | TRI-COUNTY CARE CENTER | 22568.26 |
| 20200720 | OTHER ASSISTANCE PAYMENTS | 20 COVID-19 GLOVES,GOWNS | SENATH SOUTH HEALTH CARE CENTE | 21432.95 |
| 20200720 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 GLOVES,MASK,THER | CLARK COUNTY NURSING HOME | 3932.9 |
| 20200720 | OTHER RESIDENTIAL SUPPLIES | COVID-19 STORAGE FOR PPE | PROCUREMENT CARD PAYMENT | 25.87 |
| 20200720 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 6458.4 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 41.62 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 35.68 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 35.66 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 31.21 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 23.78 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 18.76 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 11.88 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 5.94 |
| 20200721 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 5.94 |
| 20200721 | MEDICAL & DENTAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 1011.33 |
| 20200721 | MEDICAL & DENTAL SUPPLIES | COVID-19 - FACE MASKS | PROCUREMENT CARD PAYMENT | 300.82 |
| 20200721 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 COVERALLS | QC SUPPLY LLC | 1250.25 |
| 20200721 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 328.57 |
| 20200721 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 116.93 |
| 20200721 | UNIFORMS & CLOTHING | COVID-19 MASKS, SANITIZER | FASTENAL COMPANY | 1387.98 |
| 20200722 | CLOTHING SUPPLIES | COVID-19 - PATIENT GOWNS | MCKESSON MEDICAL-SURGICAL INC | 441.41 |
| 20200722 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 59.88 |
| 20200722 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 3513.79 |
| 20200722 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 314.79 |
| 20200722 | UNIFORMS & CLOTHING | COVID-19 MASKS | MISSOURI VOCATIONAL | 4000 |
| 20200722 | UNIFORMS & CLOTHING | COVID-19 - MASKS/GLOVES | PROCUREMENT CARD PAYMENT | 86.38 |
| 20200723 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 7165.54 |
| 20200723 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 4000 |
| 20200723 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 2000 |
| 20200723 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GLOVES | GRAINGER | 106.05 |
| 20200724 | UNIFORMS & CLOTHING | 21 COVID-19 KN-95 MASKS | MEDICAL SOLUTIONS INC | 5922.49 |
| 20200727 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 591.69 |
| 20200727 | MEDICAL & DENTAL SUPPLIES | 21 COVID-19 MASKS | GALLS LLC | 2563800 |
| 20200727 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 HAZPAY/PPE/FUEL | SIRO OP OAKWOOD LLC | 130050.04 |
| 20200727 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 COMBATPAY&PPE | NHC HEALTHCARE-JOPLIN | 44665.53 |
| 20200727 | OTHER ASSISTANCE PAYMENTS | 20 COVID-19 STAFF & PPESUPP | SRZ OP VALLEY VIEW LLC | 35334.34 |
| 20200728 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 12.78 |
| 20200728 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 GLOVES | GRAINGER INDUSTRIAL SUPPLY | 2588.76 |
| 20200728 | MEDICAL & DENTAL SUPPLIES | 20 COVID-19 FACE MASKS | MCKESSON MEDICAL - SURGICAL | 51.62 |
| 20200728 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GLOVE C115144003 | STAPLES ADVANTAGE | 34.09 |
| 20200728 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GLOVE C115144003 | STAPLES ADVANTAGE | 8.81 |
| 20200728 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GLOVE C115144003 | STAPLES ADVANTAGE | 6.91 |
| 20200728 | OFFICE SUPPLIES | 20 COVID-19 DIS FACE MASKS | CITY OF SPRINGFIELD-DEPARTMENT | 95.97 |
| 20200728 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PONCHOS/PPE | PROCUREMENT CARD PAYMENT | 198.5 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 951.66 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 390.46 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 204 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 SPRY BOTTLE,MASK | PROCUREMENT CARD PAYMENT | 85.68 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 62.41 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 56.52 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 GLOVES&SANITIZER | PROCUREMENT CARD PAYMENT | 48.72 |
| 20200729 | CUSTODIAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 29.72 |
| 20200729 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 3812.3 |
| 20200729 | LAW ENFORCEMENT SUPPLIES | COVID-19 PPE FREIGHT | 3SOUTH LLC | 736.83 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 38028 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 37932.93 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 4180.02 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 2179.8 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 1193.3 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 715.98 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 477.32 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 357.99 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 357.99 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 357.99 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 357.99 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 119.33 |
| 20200729 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 119.33 |
| 20200729 | OTHER SPECIFIC USE SUPPLIES | COVID-19 TRANSPORTBAG PPE | PROCUREMENT CARD PAYMENT | 171.96 |
| 20200729 | OTHER SPECIFIC USE SUPPLIES | COVID-19 TRANSPORTBAG PPE | PROCUREMENT CARD PAYMENT | 39 |
| 20200729 | UNIFORMS & CLOTHING | COVID-19 - N95 MASKS | PROCUREMENT CARD PAYMENT | 3000 |
| 20200730 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-SHOE COVERS | PROCUREMENT CARD PAYMENT | 2056.2 |
| 20200730 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | CONCORDANCE HEALTHCARE | 17.72 |
| 20200730 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE WRHS-PALLET CR | ULINE INC | 4379.31 |
| 20200731 | BUILDING/STORAGE/STRUCTURE LEASES, OPER | COVID-19-PPE WAREHOUSE | INDUSTRIAL WAREHOUSE & | -67500 |
| 20200731 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 56.7 |
| 20200731 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 34.13 |
| 20200731 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 26.94 |
| 20200731 | ENGINEERING & TECHNICAL SUPPLIES | COVID-19 DISPOSABLE MASKS | PROCUREMENT CARD PAYMENT | 20.99 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | -124.64 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | -374.54 |

| | | | | |
|---|---|---|---|---|
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID19-PPE FREIGHT | UPS FREIGHT | -507.62 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | -712.16 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | -1170.83 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | -1659.68 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | -2071.65 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | -2843.7 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | -3037.26 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | -3326.3 |
| 20200731 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | -7869.07 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | 20COVID19 ISO GOWNS PPE C19 | A-1 TEXTILES | 14598.18 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES,SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 689.58 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES & MASKS | MCKESSON MEDICAL-SURGICAL INC | 347.54 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -12.74 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SEMA PPE | PROCUREMENT CARD PAYMENT | -14.47 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -20.37 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -22.43 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | GRAINGER | -23.1 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | MEDICAL EQUIPMENT AND ACCES00| MCKESSON MEDICAL-SURGICAL INC | -55.02 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -64.41 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | EMS PROFESSIONALS INC | -69.38 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -74.03 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -89.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -89.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -89.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -89.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -89.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -89.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -111.52 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -126 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -126 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -126 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -133.88 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | GRAINGER | -138.6 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-PPEFORSEMA | PROCUREMENT CARD PAYMENT | -142.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -179 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -179 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | K & K SUPPLY INC | -187.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS     001 | MEDLINE INDUSTRIES INC | -224.66 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS     001 | MEDLINE INDUSTRIES INC | -224.66 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -225 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -225 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SHOE COVERS | GRAINGER | -231 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SEMA PPE | PROCUREMENT CARD PAYMENT | -359.91 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS     003 | MEDLINE INDUSTRIES INC | -449.33 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | MEDLINE INDUSTRIES INC | -576.3 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | MEDLINE INDUSTRIES INC | -576.3 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-MASK FIT TEST ADAPT005 | MEDLINE INDUSTRIES INC | -629.1 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -792 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS     003 | MEDLINE INDUSTRIES INC | -898.65 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -984.47 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID 19 PPE | PROCUREMENT CARD PAYMENT | -996.75 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASK      002 | MEDLINE INDUSTRIES INC | -1123.31 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS     001 | MEDLINE INDUSTRIES INC | -1347.98 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         005 | MEDLINE INDUSTRIES INC | -1427.49 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | MEDLINE INDUSTRIES INC | -1440.75 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | -1721.79 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | -1750.01 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS     002 | MEDLINE INDUSTRIES INC | -1797.3 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-MISC PPE       001 | EMS PROFESSIONALS INC | -1894.18 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | EMS PROFESSIONALS INC | -1959.38 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES | OA GENERAL SERVICES - SURPLUS | -2160 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS          001 | MCKESSON MEDICAL-SURGICAL INC | -2323.2 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         004 | MEDLINE INDUSTRIES INC | -2555.44 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-MASK FIT TEST ADAPT005 | MEDLINE INDUSTRIES INC | -2621.25 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MEDLINE INDUSTRIES INC | -3861.46 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | -4120 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVER | PROCUREMENT CARD PAYMENT | -4706.91 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SEMA PPE | PROCUREMENT CARD PAYMENT | -6238.78 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | MEDICAL EQUIPMENT AND ACCES00| MEDLINE INDUSTRIES INC | -7200 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVE      001 | SHOE COVER MAGIC INC | -7294.43 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE CVR      001 | FASTENAL BRANCH MOJEF | -7932.42 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SEMA PPE | PROCUREMENT CARD PAYMENT | -8925 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLES S&H | EMS PROFESSIONALS INC | -10000.05 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         003 | MCKESSON MEDICAL-SURGICAL INC | -12150 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 SHOE CVR      001 | FASTENAL BRANCH MOJEF | -13716 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES        001 | IPROMO | -21037.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-SHOE COVE      001 | SHOE COVER MAGIC INC | -21371.41 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES | EMS PROFESSIONALS INC | -23377.19 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         002 | MCKESSON MEDICAL-SURGICAL INC | -24300 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE      001 | FASTENAL BRANCH MOJEF | -25555.2 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOGGLESFORDMH | EMS PROFESSIONALS INC | -26010.47 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | MEDLINE INDUSTRIES INC | -32625 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | NMS LLC | -37275.56 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASK      001 | CLEARMASK LLC | -37500 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | CLEARMASK LLC | -37500 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | DAKOTA OUTERWEAR COMPANY | -43387.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-MASK           001 | MCKESSON MEDICAL-SURGICAL INC | -44700 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES         001 | EMS PROFESSIONALS INC | -48937.5 |

| | | | | |
|---|---|---|---|---|
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASK 001 | MCKESSON MEDICAL-SURGICAL INC | -51878.1 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICAL MASKS | K & K SUPPLY INC | -71250 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-SURGICALMASKS | K & K SUPPLY INC | -71250 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -71298 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -71424 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLVOES 001 | XACT XPRESSIONS INC | -75000 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES 001 | IPROMO | -134887.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHLD 001 | BRAESIDE HOLDINGS LLC | -185379.84 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -186552.96 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLVOES 003 | XACT XPRESSIONS INC | -192187.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GLVOES 002 | XACT XPRESSIONS INC | -201562.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -209088 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | BRAESIDE HOLDINGS LLC | -214667.28 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -232320 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -232320 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -232320 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACEMASK 001 | EMS PROFESSIONALS INC | -243441.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -252504 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -252504 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -257875.2 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | FASTENAL BRANCH MOJEF | -257875.2 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES 001 | IPROMO | -279699.75 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS 003 | ECLAT COMMERCE INC | -292875 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOWNS/PPE | ECLAT COMMERCE INC | -413250 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS 003 | ECLAT COMMERCE INC | -545812.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-GOWNS/PPE | ECLAT COMMERCE INC | -563062.5 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | BRAESIDE HOLDINGS LLC | -577125 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE SHIE 001 | BRAESIDE HOLDINGS LLC | -605702.88 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -636075 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-FACE MASKS | JAY FRANCO AND SON INC | -636075 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS 002 | ECLAT COMMERCE INC | -1224750 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID19-ISO GOWNS 001 | ECLAT COMMERCE INC | -1258696.88 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 - ISOLATIONGOWNS | ECLAT COMMERCE INC | -2028673.61 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | NMS LLC | -2320266.94 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19 - ISOLATIONGOWNS | ECLAT COMMERCE INC | -2765142.19 |
| 20200731 | MEDICAL & DENTAL SUPPLIES | COVID-19-MASKS | NMS LLC | -3838710.19 |
| 20200731 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 29.98 |
| 20200731 | UNIFORMS & CLOTHING | COVID-19 WC PPE FACEMASK | PROCUREMENT CARD PAYMENT | -36.15 |
| 20200731 | UNIFORMS & CLOTHING | COVID-19-GOWN MATERIAL | PROCUREMENT CARD PAYMENT | -162.38 |
| 20200731 | UNIFORMS & CLOTHING | COVID-19-GOWN MATERIAL | PROCUREMENT CARD PAYMENT | -252.78 |
| 20200804 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 184.18 |
| 20200804 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 6273.01 |
| 20200804 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | HENRY SCHEIN INC | 77 |
| 20200804 | OTHER EQUIPMENT RENTALS | COVID-19 STORAGE RENT PPE | APOLLO PORTA POTTIES & PUMPING | 100 |
| 20200805 | CUSTODIAL SUPPLIES | 21 COVID-19 EXAM GLOVES | MCKESSON MEDICAL-SURGICAL INC | 789.25 |
| 20200805 | CUSTODIAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 253.33 |
| 20200805 | CUSTODIAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 107.1 |
| 20200805 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 82.97 |
| 20200805 | CUSTODIAL SUPPLIES | COVID-19 - GLOVES | PROCUREMENT CARD PAYMENT | 18.73 |
| 20200805 | EXPRESS & FREIGHT SERVICES | COVID-19-PPE SHIPPING | UNITED PARCEL SERVICE | 6940.47 |
| 20200805 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 22166.7 |
| 20200805 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 20930 |
| 20200805 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | SHOE COVER MAGIC INC | 9725.91 |
| 20200805 | MEDICAL & DENTAL SUPPLIES | 21 COVID-19 GLOVES | MCKESSON MEDICAL - SURGICAL | 56.7 |
| 20200805 | OFFICE SUPPLIES | 20 COVID-19 GLOVES | STAPLES ADVANTAGE | 10.89 |
| 20200805 | OFFICE SUPPLIES | 20 COVID-19 GLOVES | STAPLES ADVANTAGE | 5.78 |
| 20200805 | OFFICE SUPPLIES | 20 COVID-19 GLOVES | STAPLES ADVANTAGE | 4.89 |
| 20200805 | UNIFORMS & CLOTHING | COVID-19 SANITIZER & MASK | PROCUREMENT CARD PAYMENT | 139.88 |
| 20200805 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 50 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 35.68 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200806 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200806 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 PPE,DIS,DINNERWA | MAGNOLIA SQUARE NURSING AND RE | 38369.4 |
| 20200806 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 CLEANINGSUPP&PPE | REDWOOD OF BLUE RIVER | 11650.41 |
| 20200806 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 CLEANINGSUPP&PPE | REDWOOD OF CAMERON | 10291.1 |
| 20200806 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 CLEANINGSUPP&PPE | BOONE COUNTY SENIOR CITIZEN | 9690.25 |
| 20200806 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 CLEANINGSUPP&PPE | BOONE COUNTY SENIOR CITIZEN | 8353.2 |
| 20200806 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 NITRILE GLOVES | HENRY SCHEIN INC | 62.1 |
| 20200806 | OTHER SPECIFIC USE SUPPLIES | 21 COVID-19 RESPIRATORS | GRAINGER INDUSTRIAL SUPPLY | 2491.5 |
| 20200806 | OTHER SPECIFIC USE SUPPLIES | 21 COVID-19 FACE MASKS | SOUTHERN UNIFORM & EQUIPMENT | 1955 |
| 20200807 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 9836.81 |
| 20200807 | EXPRESS & FREIGHT SERVICES | FY20 COVID19-PPE SHIPPING | UPS FREIGHT | 3703.87 |
| 20200807 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MED 18 SUPPLIES LLC | 195000 |
| 20200807 | MEDICAL & DENTAL SUPPLIES | COVID19 ISOLATION GOWNS | ECLAT COMMERCE INC | 83600 |
| 20200807 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 2995.5 |
| 20200807 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | TSI INC | 665.26 |
| 20200807 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-PPE | MEDLINE INDUSTRIES INC | 95.07 |
| 20200807 | OFFICE SUPPLIES | 20 COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 800 |
| 20200807 | UNIFORMS & CLOTHING | COVID-19 N95 MASKS | PROCUREMENT CARD PAYMENT | 6235.56 |
| 20200810 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-SHOE COVERS | PROCUREMENT CARD PAYMENT | 197.8 |
| 20200810 | MEDICAL & DENTAL SUPPLIES | FY20 COVID19-RESPIRATOR ACC | PROCUREMENT CARD PAYMENT | 42.5 |
| 20200811 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK BOX HOLDER | HEALTH CARE LOGISTICS INC | 103 |
| 20200811 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 FACE COVERS | MISSOURI VOCATIONAL | 40 |
| 20200811 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 FACE COVERS | MISSOURI VOCATIONAL | 40 |

| | | | | |
|---|---|---|---|---|
| 20200811 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 FACE COVERS | MISSOURI VOCATIONAL | 40 |
| 20200811 | UNIFORMS & CLOTHING | 21-COVID-19 KN95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 8675 |
| 20200811 | UNIFORMS & CLOTHING | COVID-19 ISOLATION GOWNS | PROCUREMENT CARD PAYMENT | 4275 |
| 20200811 | UNIFORMS & CLOTHING | 21-COVID-19 KN95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 3470 |
| 20200812 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1964.04 |
| 20200812 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES/MED EQUIP | MCKESSON MEDICAL-SURGICAL INC | 191.85 |
| 20200812 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 68.5 |
| 20200812 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | HENRY SCHEIN  INC | 67.4 |
| 20200812 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | HENRY SCHEIN  INC | 67.4 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 STAFF & PPE | DELMAR GARDENS SOUTH | 71519.75 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 STAFF & PPE | ABBEY WOODS OPERATIONS LLC | 43011.43 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 THERMOM, MASKS, | MOUNT CARMEL COMMUNITIES LLC | 21533.32 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 MASK,GOWNS,WIPES | MOUNT CARMEL COMMUNITIES LLC | 16614.39 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20COVID19 PPE,THERMOMETERS | REDWOOD OF INDEPENDENCE | 14212.13 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 PPE,THERMOMETERS | REDWOOD OF KANSAS CITY SOUTH | 12907.43 |
| 20200812 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 STAFF & PPE | MOTHER OF GOOD COUNSEL | 12707.42 |
| 20200812 | OTHER SPECIFIC USE SUPPLIES | 20COVID19 MASKS | IPROMO | 7120 |
| 20200812 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 41.9 |
| 20200812 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 29.94 |
| 20200813 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 STAFF & PPE | SRZ OP AUTUMN LLC | 31172.3 |
| 20200813 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASK STANDS | LOWES-ATLANTA | 243.41 |
| 20200813 | OTHER SPECIFIC USE SUPPLIES | 20 COVID-19 PPE WRHS BOXES | ULINE INC | 238.5 |
| 20200813 | UNIFORMS & CLOTHING | COVID-19 GLOVES | FASTENAL COMPANY | 40.16 |
| 20200814 | LABORATORY SUPPLIES | FY21 COVID19-PPE SHIPPING | MCKESSON MEDICAL-SURGICAL INC | 280.56 |
| 20200814 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | ECLAT COMMERCE INC | 4437606.25 |
| 20200814 | MEDICAL & DENTAL SUPPLIES | COVID19 21STAFF GOWNS-FSH | MISSOURI VOCATIONAL | 9645.75 |
| 20200814 | MEDICAL & DENTAL SUPPLIES | 20COVID19 GLOVES | BOB BARKER COMPANY  INC | 4550 |
| 20200814 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 93.36 |
| 20200814 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | HENRY SCHEIN  INC | 67.4 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19  EYEWEAR | LIVE EYEWEAR INC | 499.2 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 20 COVID19 FACE MASKS XCVD | OFFICE DEPOT | 295 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 20 COVID19 FACE MASKS XCVD | OFFICE DEPOT | 192 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 21 COVID-19 FACE MASKS | S&S WORLDWIDE | 187.5 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 FACE MASKS | OFFICE DEPOT-CINCINNATI | 118.5 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 FACE MASK | OFFICE DEPOT-CINCINNATI | 79 |
| 20200814 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 FACE MASKS | OFFICE DEPOT-CINCINNATI | 24 |
| 20200817 | CUSTODIAL SUPPLIES | COVID-19 PPE TOUCHLESS SOAP | GRAINGER INDUSTRIAL SUPPLY | 332.5 |
| 20200817 | MEDICAL & DENTAL SUPPLIES | 21COVID19 FACECVR | MISSOURI VOCATIONAL | 6520 |
| 20200817 | MEDICAL & DENTAL SUPPLIES | 20COVID19 SAFETY GLASSES | FISHER SCIENTIFIC LLC | 115.92 |
| 20200817 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 1960 |
| 20200817 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | MSC INDUSTRIAL SUPPLY | 55 |
| 20200818 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200818 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200818 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200818 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200818 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200818 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200818 | EXPRESS & FREIGHT SERVICES | FY21 COVID-PPE SHIPPING | UNITED PARCEL SERVICE | 8866.73 |
| 20200818 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-PPE SHIPPING | UPS FREIGHT | 6680.09 |
| 20200818 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-PPE SHIPPING | UPS FREIGHT | 2423.98 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 232.74 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 141.98 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 71.96 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 69.82 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 48.22 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 47.98 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 47.19 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 46.55 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 39.98 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 33.32 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 30 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 28.98 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 26.39 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 23.75 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 16.68 |
| 20200818 | LABORATORY SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 15.84 |
| 20200818 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 PROCEDURE MASK | MCKESSON MEDICAL-SURGICAL INC | 1220.95 |
| 20200818 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 361 |
| 20200818 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 253 |
| 20200818 | MEDICAL & DENTAL SUPPLIES | COVID19 CLEAR MASKS | PROCUREMENT CARD PAYMENT | 67 |
| 20200818 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 26.82 |
| 20200818 | OFFICE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 1919.04 |
| 20200818 | OFFICE SUPPLIES | FY21 COVID19-MGMT COSTS | PROCUREMENT CARD PAYMENT | 251.55 |
| 20200818 | OTHER EQUIPMENT RENTALS | FY21 COVID19-PORTABLETOILET | PROCUREMENT CARD PAYMENT | 150 |
| 20200818 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 GROCERY BAGS-PPE | OFFICE DEPOT-CINCINNATI | 31.47 |
| 20200819 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 352.91 |
| 20200819 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 287.8 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | HANESBRANDS INC | 505512 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | HANESBRANDS INC | 487257.4 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | HANESBRANDS INC | 411430.6 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 10015.5 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS, OXIMETER | MCKESSON MEDICAL-SURGICAL INC | 3489.1 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 595.68 |
| 20200819 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 91.05 |
| 20200820 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 GOWNS, SHOE CVR | MCKESSON MEDICAL-SURGICAL INC | 2528.9 |
| 20200820 | UNIFORMS & CLOTHING | COVID19 MASKS & WIPES | PROCUREMENT CARD PAYMENT | 333.02 |
| 20200821 | MEDICAL & DENTAL SUPPLIES | 21COVID19CAP,WIPES,SHOE CVR | MCKESSON MEDICAL-SURGICAL INC | 1942.58 |

| | | | | |
|---|---|---|---|---|
| 20200821 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 FACE MASK | MISSOURI VOCATIONAL | 800 |
| 20200821 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GOWNS | MISSOURI VOCATIONAL | 486 |
| 20200821 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISPOSABLE CAPS | PROCUREMENT CARD PAYMENT | 132.19 |
| 20200821 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISPOSABLE CAPS | PROCUREMENT CARD PAYMENT | 83.19 |
| 20200821 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | PROCUREMENT CARD PAYMENT | 44.99 |
| 20200821 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 16.2 |
| 20200821 | OFFICE SUPPLIES | COVID19 FACE MASKS 08/2020 | MISSOURI VOCATIONAL | 3600 |
| 20200821 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 200 |
| 20200824 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200824 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 7415.65 |
| 20200824 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 1592.4 |
| 20200824 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 27.94 |
| 20200824 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 20.62 |
| 20200824 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 599.7 |
| 20200824 | OFFICE SUPPLIES | COVID-19 MASKS,SANITIZER | J2 MEDICAL SUPPLY INC | 10651.2 |
| 20200824 | OFFICE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 295 |
| 20200824 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 FACE SHIELDS | MCKESSON MEDICAL - SURGICAL | 75 |
| 20200824 | UNIFORMS & CLOTHING | 21COVID19 CC182584001N95MASK | GRAINGER | 5598 |
| 20200825 | UNIFORMS & CLOTHING | 21COVID19 CC191684003 MASKS | MEDICAL SOLUTIONS INC | 13421.89 |
| 20200826 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GLOVES | BOB BARKER COMPANY  INC | 7956 |
| 20200826 | MEDICAL & DENTAL SUPPLIES | COVID19 FACEMASKS | FISHER SCIENTIFIC LLC | 2382.3 |
| 20200826 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | FISHER SCIENTIFIC LLC | 878 |
| 20200826 | OFFICE SUPPLIES | COVID-19 PPE | JOHNS, JULIE M | 19.98 |
| 20200826 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 GLOVES | MCKESSON MEDICAL - SURGICAL | 16.2 |
| 20200827 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE SCCC#2 | ST CHARLES COMMUNITY COLLEGE | 286916.28 |
| 20200827 | CUSTODIAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 53.82 |
| 20200827 | CUSTODIAL SUPPLIES | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 24 |
| 20200827 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 98.81 |
| 20200827 | OFFICE SUPPLIES | COVID19 CLEAR FACE MASKS | PROCUREMENT CARD PAYMENT | 67 |
| 20200827 | UNIFORMS & CLOTHING | COVID-19 GAITER FACE CVRS | GRAINGER INDUSTRIAL SUPPLY | 2772.5 |
| 20200827 | UNIFORMS & CLOTHING | COVID-19 GAITER FACE CVRS | GRAINGER INDUSTRIAL SUPPLY | 2439.8 |
| 20200827 | UNIFORMS & CLOTHING | COVID-19 WIPES & MASKS | PROCUREMENT CARD PAYMENT | 260.83 |
| 20200827 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 46.11 |
| 20200827 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 17.15 |
| 20200828 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 36.44 |
| 20200828 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 ISO GOWNS | MCKESSON MEDICAL - SURGICAL | 899.68 |
| 20200828 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 335.88 |
| 20200828 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | HENRY SCHEIN  INC | 322.9 |
| 20200828 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES SANITIZER | MCKESSON MEDICAL-SURGICAL INC | 257.7 |
| 20200828 | MEDICAL & DENTAL SUPPLIES | COVID-19 N95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 88.2 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 70.41 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 70.28 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 69.94 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 69.94 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 69.94 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 69.94 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200828 | OFFICE SUPPLIES | 20 COVID19 FACE MASKS | OAKTREE PRODUCTS INC | 60 |
| 20200828 | OTHER REPAIR & MAINTENANCE SUPP | COVID-19 PPE WAREHOUSE ITEM | ULINE INC | 242.88 |
| 20200828 | OTHER SPECIFIC USE SUPPLIES | 21COVID19 GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200828 | OTHER SPECIFIC USE SUPPLIES | 21COVID19 GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200828 | UNIFORMS & CLOTHING | 21COVID19 FACECVR | MCKEAN, LAUREL A | 83.52 |
| 20200828 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | MISSOURI VOCATIONAL | 40 |
| 20200828 | UNIFORMS & CLOTHING | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 14.84 |
| 20200831 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-SHIPPING PPE | UNITED PARCEL SERVICE | 19637.39 |
| 20200831 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-PPE SHIPPING | UPS FREIGHT | 6128.56 |
| 20200831 | EXPRESS & FREIGHT SERVICES | FY21 COVID19-SHIPPING PPE | UNITED PARCEL SERVICE | 32.75 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COV19-PPE | HANESBRANDS INC | 529078 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COV19-PPE | HANESBRANDS INC | 529078 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 278784 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | XACT XPRESSIONS INC | 269440.08 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 133179.6 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 58604 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 25836 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 8970 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 2393.6 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 1548.8 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 985.6 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 897 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 835.31 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 596.65 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 299 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 238.66 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 238.66 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MEDLINE INDUSTRIES INC | 238.66 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 208.8 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 171.51 |
| 20200831 | MEDICAL & DENTAL SUPPLIES | FY21 COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 104.4 |
| 20200831 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS | FASTENAL COMPANY | 236.36 |
| 20200831 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT-MASKMAKER | GOLDEN SCOUT INDUSTRIAL LLC | 125026.62 |
| 20200901 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 63.52 |

| 20200901 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 50 |
|---|---|---|---|---|
| 20200901 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 5115 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 WIPES & GLOVES | PROCUREMENT CARD PAYMENT | 257.92 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 63.32 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 55 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 44.6 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200902 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200902 | ENGINEERING & TECHNICAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 24.22 |
| 20200902 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 268.61 |
| 20200902 | OFFICE SUPPLIES | COVID19 MASKS | CENTRAL REGION WORKFORCE | 189.65 |
| 20200902 | OFFICE SUPPLIES | COVID19 MASKS | CITY OF SPRINGFIELD-DEPARTMENT | 139.96 |
| 20200902 | OFFICE SUPPLIES | COVID19 MASKS | CITY OF SPRINGFIELD-DEPARTMENT | 95.97 |
| 20200902 | OFFICE SUPPLIES | COVID19 WIPES & MASKS | CITY OF SPRINGFIELD-DEPARTMENT | 33.98 |
| 20200902 | OFFICE SUPPLIES | COVID19 GLOVES | CENTRAL REGION WORKFORCE | 29.95 |
| 20200902 | OFFICE SUPPLIES | COVID19 GLOVES | CENTRAL REGION WORKFORCE | -29.95 |
| 20200902 | OFFICE SUPPLIES | COVID19 WIPES & MASKS | CITY OF SPRINGFIELD-DEPARTMENT | -33.98 |
| 20200902 | OFFICE SUPPLIES | COVID19 MASKS | CITY OF SPRINGFIELD-DEPARTMENT | -95.97 |
| 20200902 | OFFICE SUPPLIES | COVID19 MASKS | CITY OF SPRINGFIELD-DEPARTMENT | -139.96 |
| 20200902 | OFFICE SUPPLIES | COVID19 MASKS | CENTRAL REGION WORKFORCE | -189.65 |
| 20200902 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 53.3 |
| 20200902 | UNIFORMS & CLOTHING | COVID-19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 39.99 |
| 20200903 | CLOTHING SUPPLIES | 21COVID19 FACE MASK | WAL-MART COMMUNITY | 29.88 |
| 20200903 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE-AUG1520UPS | UPS GROUND FREIGHT INC | 4734.63 |
| 20200903 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE-AUG820UPS | UPS GROUND FREIGHT INC | 969.14 |
| 20200903 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIPPING PPE | UNITED PARCEL SERVICE | 35.48 |
| 20200903 | EXPRESS & FREIGHT SERVICES | COVID SHIP PPE CS170462002 | UNITED PARCEL SERVICE | 11.67 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | WW GRAINGER | 16964.13 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 6000 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 4000 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 2520 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 1400 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | CONCORDANCE HEALTHCARE | 911.7 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | HENRY SCHEIN INC | 417.4 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 400 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | WW GRAINGER | 384.71 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 80 |
| 20200903 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | WW GRAINGER | 10.54 |
| 20200903 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 MASKS, SANITIZER | OFFICE DEPOT | 247.78 |
| 20200903 | UNIFORMS & CLOTHING | COVID19 MASKS CC191684003 | MEDICAL SOLUTIONS INC | 18900 |
| 20200903 | UNIFORMS & CLOTHING | 21 COVID19 GOWNS PPE | MISSOURI VOCATIONAL | 1350 |
| 20200903 | UNIFORMS & CLOTHING | 21 COVID19 FACE MASKS | MISSOURI VOCATIONAL | 80 |
| 20200904 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 447.28 |
| 20200904 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 GLOVES | EMPIRE MANAGED SOLUTIONS | 834150 |
| 20200904 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 GLOVES | EMPIRE MANAGED SOLUTIONS | 639600 |
| 20200904 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 GLOVES | EMPIRE MANAGED SOLUTIONS | 42030 |
| 20200904 | MEDICAL & DENTAL SUPPLIES | 21 COVID19 GLOVES | EMPIRE MANAGED SOLUTIONS | 22800 |
| 20200904 | OTHER ASSISTANCE PAYMENTS | 20 COVID19 PPE SUPPLIES | BERTRAND NURSING AND REHAB CEN | 12619.19 |
| 20200908 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 21240.61 |
| 20200908 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 10046.49 |
| 20200908 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MED 18 SUPPLIES LLC | 385752.6 |
| 20200908 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | DAKOTA OUTERWEAR COMPANY | 34710 |
| 20200908 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 703.08 |
| 20200908 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 369.6 |
| 20200908 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 119.33 |
| 20200909 | EXPRESS & FREIGHT SERVICES | COVID19-SHIPPING PPE | UPS FREIGHT | 8655.15 |
| 20200909 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 9423 |
| 20200909 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE GOWNS | MCKESSON MEDICAL-SURGICAL INC | 1113.24 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-08FY21-018 | PATRIOT MEDICAL DEVICES LLC | 300000 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-07FY21-008 | ZONE ENTERPRISES LLC | 300000 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-07FY21-011 | USA SHIELDS LLC | 214376.49 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-07FY21-009 | JUSTICE FURNITURE MFG CO INC | 112061.14 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-08FY21-028 | HABITATA BUILDING PRODUCTS LLC | 80678.86 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-07FY21-030 | GATEWAY INDUSTRIES OF ELDON | 26190 |
| 20200909 | PROGRAM REIMBURSEMENTS | PPE-08FY21-028 | HABITATA BUILDING PRODUCTS LLC | 22140.12 |
| 20200910 | CUSTODIAL SUPPLIES | COVID19 GLOVES,MASK,CLEAN | PROCUREMENT CARD PAYMENT | 55.06 |
| 20200910 | MEDICAL & DENTAL SUPPLIES | COVID-19 - PPE GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1697.1 |
| 20200910 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 450 |
| 20200910 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 359.8 |
| 20200910 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | PROCUREMENT CARD PAYMENT | 182.34 |
| 20200910 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | PROCUREMENT CARD PAYMENT | 129.99 |
| 20200910 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 378.14 |
| 20200910 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 100 |
| 20200910 | UNIFORMS & CLOTHING | COVID-19 SANITIZER, MASKS | MISSOURI VOCATIONAL | 80 |
| 20200910 | UNIFORMS & CLOTHING | COVID-19 MASKS | MISSOURI VOCATIONAL | 40 |
| 20200910 | UNIFORMS & CLOTHING | COVID-19 SURGICAL GOWN | MISSOURI VOCATIONAL | 33.75 |
| 20200910 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 29.98 |
| 20200911 | MEDICAL & DENTAL SUPPLIES | 20 COVID19 GLOVES | TBS BUSINESS SOLUTIONS USA | 55200 |
| 20200911 | MEDICAL & DENTAL SUPPLIES | COVI-19 PREP PADS & GLOVES | MCKESSON MEDICAL - SURGICAL | 90.16 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MEDLINE INDUSTRIES INC | 2231.08 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1453.68 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASK | MCKESSON MEDICAL-SURGICAL INC | 858.95 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | OFFICE DEPOT INC | 304.2 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE GLOVES | HENRY SCHEIN INC | 263.2 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID19 BLEACH WIPES | MEDLINE INDUSTRIES INC | 251.46 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID19 BLEACH WIPES | MEDLINE INDUSTRIES INC | 251.46 |
| 20200914 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MCKESSON MEDICAL-SURGICAL INC | 204.34 |
| 20200914 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL - SURGICAL | 168.8 |
| 20200914 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 139.92 |
| 20200914 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE SHIELD | PROCUREMENT CARD PAYMENT | 37.27 |
| 20200914 | OTHER SPECIFIC USE SUPPLIES | COVID19 CPR MASK | PROCUREMENT CARD PAYMENT | 21.44 |
| 20200914 | OTHER SPECIFIC USE SUPPLIES | COVID19 CPR MASK | PROCUREMENT CARD PAYMENT | 9.46 |
| 20200914 | UNIFORMS & CLOTHING | COVID-19 PPE COVERALLS | PROCUREMENT CARD PAYMENT | 231.81 |
| 20200915 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE-AUG822UPS | UPS GROUND FREIGHT INC | 9980.04 |
| 20200915 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | SCHRIEFER'S OFFICE EQUIPMENT, | 1000 |
| 20200915 | PROGRAM REIMBURSEMENTS | COVID19 MASK & HAIRNET MACH | ROI INTERNATIONAL LLC | 50000 |
| 20200915 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT MAKE PPE | HABITATA BUILDING PRODUCTS LLC | 8362.5 |
| 20200916 | CUSTODIAL SUPPLIES | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 223.92 |
| 20200916 | CUSTODIAL SUPPLIES | COVID19 MASK, HAND SANITI | PROCUREMENT CARD PAYMENT | 54.95 |
| 20200916 | CUSTODIAL SUPPLIES | COVID19 MASKS, GLOVES | PROCUREMENT CARD PAYMENT | 24 |
| 20200916 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 62.4 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | ECLAT COMMERCE INC | 1899667 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 12584 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 1452 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | CC202263001  COVID-19 GLOVE | MEDLINE INDUSTRIES INC | 1438.24 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | IPROMO | 1296 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 400.4 |
| 20200916 | MEDICAL & DENTAL SUPPLIES | CC9168400COVID19-GLOVES | MCKESSON MEDICAL - SURGICAL | 253 |
| 20200916 | OFFICE SUPPLIES | COVID19 MASKS 09/2020 | MISSOURI VOCATIONAL | 4000 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 975.11 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 616.48 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 70.28 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | OFFICE SUPPLIES | 20 COVID19 CLEAR MASKS | OAKTREE PRODUCTS INC | 67.91 |
| 20200916 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 597 |
| 20200916 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 222.52 |
| 20200917 | CUSTODIAL SUPPLIES | COVID19 GLOVES, CLEANER | DNR STATE PARKS | 732.08 |
| 20200917 | CUSTODIAL SUPPLIES | COVID19 GLOVES, WIPES | DNR STATE PARKS | 640.57 |
| 20200917 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS GROUND FREIGHT INC | 7203.46 |
| 20200917 | LAW ENFORCEMENT SUPPLIES | COVID19 SHIELD MASK | SOUTHERN UNIFORM & EQUIPMENT | 2865.33 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES/ALCOHOLPA | MEDLINE INDUSTRIES  INC | 2626.59 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | PROCUREMENT CARD PAYMENT | 1190.98 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | PROCUREMENT CARD PAYMENT | 807.5 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 321.4 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 199.9 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | INDUSTRIAL SOAP COMPANY | 75.44 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID-19  FACE MASKS | MCKESSON MEDICAL-SURGICAL INC | 60.32 |
| 20200917 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 57.75 |
| 20200917 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19MASK,GLOVE | GREAT CIRCLE | 3920 |
| 20200917 | OFFICE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 46.81 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-PAY,HAZPAY,PPE | ESTATES OF SPANISH LAKE THE | 114642.47 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-HAZPAY,PPE SUPP | NHC HEALTHCARE DESLOGE | 48383.76 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-HAZPAY,PPE SUPP | N&R OF FARMINGTON LLC | 18887.2 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-THERMOMETER,PPE | BIRCH POINTE HEALTH AND REHABI | 16188.31 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-PPE-MASK,GLOVES | JAMES RIVER NURSING AND REHABI | 9298.14 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-THERMOMETER,PPE | BIRCH POINTE HEALTH AND REHABI | 5623.88 |
| 20200917 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-THERMOMETER,PPE | JAMES RIVER NURSING AND REHABI | 4732.25 |
| 20200917 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19 N95 MASKS | OFFICE DEPOT-CINCINNATI | 27996 |
| 20200917 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASK | DNR STATE PARKS | 33.2 |
| 20200917 | UNIFORMS & CLOTHING | COVID19 ISO GOWNS | MISSOURI VOCATIONAL | 337.5 |
| 20200917 | UNIFORMS & CLOTHING | COVID19 MASKS | GRAINGER INDUSTRIAL SUPPLY | 282 |
| 20200918 | CUSTODIAL SUPPLIES | COVID19 FACE CVR, CLEANIN | DNR STATE PARKS | 92.94 |
| 20200918 | CUSTODIAL SUPPLIES | COVID19 GLOVES, TOWELS | DNR STATE PARKS | 85.28 |
| 20200918 | CUSTODIAL SUPPLIES | COVID19 GLOVES, SPRY BOTT | DNR STATE PARKS | 71.56 |
| 20200918 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 22.44 |
| 20200918 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UPS GROUND FREIGHT INC | 6348.04 |
| 20200918 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE 9.5.20 | UPS GROUND FREIGHT INC | 2431.56 |
| 20200918 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19 MASK,SANI | OZARK CENTER | 8218 |
| 20200918 | OFFICE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 76.45 |
| 20200918 | OFFICE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 35.98 |
| 20200918 | OFFICE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 24.89 |
| 20200918 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 53.82 |
| 20200918 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-DISINFECT,GOWNS | JAMES RIVER NURSING AND REHABI | 13762.55 |
| 20200918 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-GLOVES,MASKS, | BIRCH POINTE HEALTH AND REHABI | 9844.31 |
| 20200918 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-CLEANSUPP,MASK, | JAMES RIVER NURSING AND REHABI | 9426.62 |
| 20200918 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-GLOVES,SANITIZE | BIRCH POINTE HEALTH AND REHABI | 5442.06 |
| 20200918 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-DISINFECT,GOWNS | BIRCH POINTE HEALTH AND REHABI | 3272.17 |
| 20200918 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-CONSULT,MASKS | JAMES RIVER NURSING AND REHABI | 3105.54 |
| 20200918 | OTHER FIXED ASSETS | COVID19PPECABINET | FISHER SCIENTIFIC LLC | 2158.4 |
| 20200918 | OTHER REPAIR & MAINTENANCE SUPP | COVID19 PPE WRHS TAPE | ULINE INC | 430.02 |
| 20200918 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | DNR STATE PARKS | 40.6 |
| 20200918 | OTHER SPECIFIC USE SUPPLIES | COVID19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 4.48 |
| 20200918 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | DNR STATE PARKS | 3 |
| 20200918 | UNIFORM & CLOTHING ALLOWANCE | COVID19-PPE SHOE COVERS | PROCUREMENT CARD PAYMENT | 1508.76 |

| | | | |
|---|---|---|---|
| 20200918 | UNIFORM & CLOTHING ALLOWANCE | COVID19 GOWNS | MISSOURI VOCATIONAL | 675 |
| 20200921 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 19965.07 |
| 20200921 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 18456.05 |
| 20200921 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 1007.54 |
| 20200921 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 476.32 |
| 20200921 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | FEDERAL EXPRESS CORPORATION | 66.44 |
| 20200921 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | EMS PROFESSIONALS INC | 149688.66 |
| 20200921 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | EMS PROFESSIONALS INC | 34779.42 |
| 20200921 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-STAFF,CLEAN,PPE | REDWOOD OF CARMEL HILLS | 11330.35 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 24.08 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 23.04 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200922 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200922 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 37.06 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | ECLAT COMMERCE INC | 821693.95 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID19 DISINFECTANT,GLOVES | MCKESSON MEDICAL-SURGICAL INC | 926.29 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID19 MEDICAL GLOVES | MCKESSON MEDICAL-SURGICAL INC | 780.16 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISP HAIR CAPS | PROCUREMENT CARD PAYMENT | 244.72 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISP HAIR CAPS | PROCUREMENT CARD PAYMENT | 69.48 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISPOSABLE GOWNS | PROCUREMENT CARD PAYMENT | 44.99 |
| 20200922 | MEDICAL & DENTAL SUPPLIES | COVID-19 DISP HAIR CAPS | PROCUREMENT CARD PAYMENT | 13.99 |
| 20200922 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19 MASK,SANI | OFFICE DEPOT LLC | 9288.2 |
| 20200922 | OTHER SPECIFIC USE SUPPLIES | COVID19 SHOE COVERS ST JOE | GRAINGER | 87.22 |
| 20200922 | OTHER SPECIFIC USE SUPPLIES | COVID19 BLEACH, GLOVES | MCKESSON MEDICAL - SURGICAL | 84.26 |
| 20200922 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 9.78 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 CLOTH MASKS-EMPLYS | MAMAS MEND N SEW LLC | 440 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 83.96 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 83.96 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 83.96 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 41.98 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 41.98 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 41.98 |
| 20200922 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 41.98 |
| 20200923 | AID EDUC INSTIT & SCHOOL DIST | COVID19MASKS,SIGNSMOBERLY#5 | MOBERLY AREA COMMUNITY COLLEC | 8213.08 |
| 20200923 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | GALLS  LLC | 24000 |
| 20200923 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES, | MCKESSON MEDICAL-SURGICAL | 1487.05 |
| 20200923 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 800 |
| 20200923 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 400 |
| 20200923 | MEDICAL & DENTAL SUPPLIES | COVID19 CC19684004 GLOVES | HENRY SCHEIN  INC | 77 |
| 20200923 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | OFFICE DEPOT  LLC | 1699.44 |
| 20200923 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE WRHSE SUPPLIES | ULINE INC | 231.65 |
| 20200923 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS, SANITIZER | OFFICE DEPOT INC | 179.74 |
| 20200924 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 39.24 |
| 20200924 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 26.76 |
| 20200924 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20200924 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 4432.82 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | CLEARMASK LLC | 200880 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MORNING STAR INDUSTRIES, INC | 187200 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 35300 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 21296 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 15918.84 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 1909.8 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 1732.1 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 1172.2 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 1124.5 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 652.8 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 442.8 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 238.66 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 119.33 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 75.25 |
| 20200924 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 17.94 |
| 20200924 | OTHER SPECIFIC USE SUPPLIES | COVID19 GOGGLES | PROCUREMENT CARD PAYMENT | 9.99 |
| 20200924 | PROGRAM REIMBURSEMENTS | COVID19 PPE EQUIPMENT | HEARTH AND HOME LLC | 24000 |
| 20200924 | PROMOTIONAL SUPPLIES | COVID19 DHEWD MASKS | EMBROIDER IT | 1800 |
| 20200924 | UNIFORMS & CLOTHING | COVID-19  PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 3537.5 |
| 20200925 | CUSTODIAL SUPPLIES | COVID19 SANITIZER, MASKS | IPROMO | 1774.34 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES, | MEDLINE INDUSTRIES INC | 6600.24 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 1670 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GOWNS | MEDLINE INDUSTRIES INC | 1351.92 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 1159.38 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 631.8 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 461.7 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 461.7 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 396 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 267.3 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 227.88 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 208.5 |
| 20200925 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 55.24 |
| 20200925 | OFFICE SUPPLIES | COVID19 MASKS SPLY 09/2020 | MISSOURI VOCATIONAL | 4000 |
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-OT,CLEANING,PPE | SPRINGFIELD VILLA | 219000 |
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-CONSULTING,GOGG | BIRCH POINTE HEALTH AND REHABI | 80889.62 |

| | | | | |
|---|---|---|---|---|
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-STAFF,MASK,WIPE | DELMAR GARDENS OF MERAMEC | 55453.39 |
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-BARRIERS,MASKS, | N & R OF WARRENTON INC | 25425.93 |
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 GLOVES,WIPES,PPE | BOONE COUNTY SENIOR CITIZEN | 21927.4 |
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-HAZ PAY, PPE, | PARKSIDE MANOR | 19417.9 |
| 20200925 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-OT,CLEANING,PPE | BELLEFONTAINE GARDENS NURSING | 15386.89 |
| 20200928 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 12185.7 |
| 20200928 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 819.09 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE-GOWNS | GENTOX MEDICAL SERVICES  LLC | 1590240.6 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | DIGITAL DOLPHIN SUPPLIES LLC | 678016 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | HANESBRANDS INC | 504078 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | TIMRGON GROUP LLC | 128250 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684001 N95MASKS | MCKESSON MEDICAL - SURGICAL | 419.1 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | SHARE CORPORATION | 127.57 |
| 20200928 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN  INC | 119.2 |
| 20200928 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-MASK,OXIMETER, | ABC HEALTH CARE | 22870 |
| 20200928 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-THERMOM. GLOVES | SRZ OP AUTUMN LLC | 7664.24 |
| 20200928 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19CC191684001FACE SHLD | MCKESSON MEDICAL - SURGICAL | 38.26 |
| 20200929 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE MO SOUTH ST#9 | MISSOURI SOUTHERN STATE | 18795.1 |
| 20200929 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES, | MCKESSON MEDICAL - SURGICAL | 629.11 |
| 20200929 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684004 GLOVES, | HENRY SCHEIN  INC | 527 |
| 20200929 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 224.58 |
| 20200929 | OFFICE SUPPLIES | COVID19 MASK,THERMOMETER, | PROCUREMENT CARD PAYMENT | 9492.9 |
| 20200929 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 GLOVES | SIMMCO DISTRIBUTION LLC | 1350 |
| 20200929 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 150 |
| 20200929 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 100 |
| 20200930 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE, MOSOUTHRNST#8 | MISSOURI SOUTHERN STATE | 8878.04 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | ECLAT COMMERCE INC | 46500 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | ECLAT COMMERCE INC | 46500 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | ECLAT COMMERCE INC | 31000 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684005 FACESHIE | MCKESSON MEDICAL - SURGICAL | 1064.88 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 1053.2 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 971.8 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 503.6 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 #CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 268.2 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 251.8 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 CC19684004 GLOVES | HENRY SCHEIN  INC | 251.8 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID-19  CC191684001 PPE | MCKESSON MEDICAL - SURGICAL | 198 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID-19  CC191684001 PPE | MCKESSON MEDICAL - SURGICAL | 75.4 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 #CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 64.8 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | HOLLOWAY DISTRIBUTING INC | 33.65 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19C191684004 CR GLOVES | HENRY SCHEIN  INC | -77 |
| 20200930 | MEDICAL & DENTAL SUPPLIES | COVID19C191684004 CR GLOVES | HENRY SCHEIN  INC | -154 |
| 20200930 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-WIPES,MASKS,PPE | SRZ OP LEES SUMMIT LLC | 60974.3 |
| 20200930 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-GLOVES | MAPLE LAWN NURSING HOME | 40960 |
| 20200930 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-CLEANSUPP, PPE | ST JOSEPH SENIOR LIVING | 13574.06 |
| 20200930 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-HAZ PAY, MASKS, | GRAND RIVER HEALTH CARE | 7551.79 |
| 20200930 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-GLOVES,MASKS, | STEELVILLE SENIOR LIVING | 6006.6 |
| 20200930 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE  STRETCH WRA | GRAINGER | 377.09 |
| 20200930 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE WRHS SUPPLIES | GRAINGER | 207.98 |
| 20200930 | OTHER SPECIFIC USE SUPPLIES | COVID: PPE WRHS STRETCH WRA | GRAINGER | 140.32 |
| 20200930 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE WRHS SUPPLIES | GRAINGER | 124.38 |
| 20200930 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE WRHS SUPPLIES | GRAINGER INDUSTRIAL SUPPLY | 105.24 |
| 20200930 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE WRHS TAPE MEASR | FASTENAL COMPANY | 6.4 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 299.2 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 148.97 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 68.91 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 59.76 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 57.86 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 56.04 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 38.97 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19  GLOVES | PROCUREMENT CARD PAYMENT | 35.98 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 32.02 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 17.82 |
| 20201002 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 15.46 |
| 20201002 | OTHER ADMINISTRATIVE SUPPLIES | COVID19  MASKS | PROCUREMENT CARD PAYMENT | 34.99 |
| 20201002 | OTHER SPECIFIC USE SUPPLIES | COVID19 SANITIZER, MASKS | PROCUREMENT CARD PAYMENT | 242.13 |
| 20201002 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 142.55 |
| 20201002 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 32.99 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | GENTOX MEDICAL SERVICES  LLC | 604870.5 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS, | MCKESSON MEDICAL - SURGICAL | 4961.1 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 #CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 3860 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  GOWNS | MCKESSON MEDICAL - SURGICAL | 3630 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 #CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 1697.1 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | C191684004 COVID 19 GLOVES | HENRY SCHEIN  INC | 1221.3 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 1200 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005 FACESHLD | MCKESSON MEDICAL - SURGICAL | 1064.88 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 859.5 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005/C19/PPE | MCKESSON MEDICAL - SURGICAL | 689.58 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 614.8 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 473 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684001 EXAMGLVS | MCKESSON MEDICAL-SURGICAL INC | 22.96 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19C191684001 MASK | MCKESSON MEDICAL-SURGICAL INC | 15 |
| 20201005 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 11.8 |
| 20201005 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-MASKS,ISOGOWNS | MCKNIGHT PLACE EXTENDED CARE | 105000 |
| 20201005 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19 N95 MASKS | OFFICE DEPOT LLC | 27996 |
| 20201005 | OTHER SPECIFIC USE SUPPLIES | 21 COVID19 GLOVES | INDUSTRIAL SOAP COMPANY | 521.19 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE | SELECT PLASTICS LLC | 300000 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | RESTLESS SPIRITS DISTILLING | 231570.77 |

| | | | | |
|---|---|---|---|---|
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19CONS/FDA/RAW/EQP PPE | ARCH PACKAGING TECHNOLOGIES | 181981.63 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/BLDG/TECH PPE | GREEN RESOURCES CONSULTING | 163227.18 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 EQUP/RAW/RETOOL PPE | SUGARMILL DISTILLING LLC | 144570.11 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE | POLYFAB PLASTICS & SUPPLY INC | 9372.04 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FARM AND SPIRIT INC | 7704.4 |
| 20201005 | PROGRAM REIMBURSEMENTS | COVID19 TECH UPDATES PPE | POLYFAB PLASTICS & SUPPLY INC | 1043 |
| 20201005 | WASTE REMOVAL SERVICES | COVID: PPE WRHS TRASH SERVI | REPUBLIC SERVICES OF JEFFERSON | 109.12 |
| 20201006 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684004 GLOVES | HENRY SCHEIN  INC | 207.2 |
| 20201006 | PROGRAM REIMBURSEMENTS | COVID19 BUILDING COST PPE | MK MACHINING LLC | 21204.9 |
| 20201006 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/SUPPLY PPE | HABITATA BUILDING PRODUCTS LLC | 11743.07 |
| 20201007 | AID EDUC INSTIT & SCHOOL DIST | COVID19 CLEANSUPP,PPE UM#57 | UNIVERSITY OF MO-COLUMBIA | 164301.89 |
| 20201007 | CUSTODIAL SUPPLIES | COVID-19 SANITIZER/GLOVES | PROCUREMENT CARD PAYMENT | 32.95 |
| 20201007 | CUSTODIAL SUPPLIES | COVID-19  GLOVES | PROCUREMENT CARD PAYMENT | 27.98 |
| 20201007 | CUSTODIAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 6.88 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001- GOWNS | MCKESSON MEDICAL-SURGICAL | 5790 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID 19  CC191684004 GLOV | HENRY SCHEIN INC | 1099.6 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 1005.3 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001-GLOVES | MCKESSON MEDICAL-SURGICAL | 806.2 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001-GLOVES | MCKESSON MEDICAL-SURGICAL | 267.3 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001-GLOVES | MCKESSON MEDICAL-SURGICAL | 115.5 |
| 20201007 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 114.25 |
| 20201007 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 35.88 |
| 20201007 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 KN95 FACE MASKS | PROCUREMENT CARD PAYMENT | 6.65 |
| 20201007 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | GRAINGER | 877 |
| 20201007 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPEWRHS STRETCH WRA | GRAINGER | 315.72 |
| 20201007 | OTHER SPECIFIC USE SUPPLIES | COVID19PPE WRHS STEEL STRAP | ULINE INC | 314.35 |
| 20201007 | OTHER SPECIFIC USE SUPPLIES | COVID19 LATEX GLOVES | GRAINGER | 178.5 |
| 20201007 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS/PPE | PROCUREMENT CARD PAYMENT | 55.84 |
| 20201007 | UNIFORMS & CLOTHING | COVID19CC191684003 KN95MASK | MEDICAL SOLUTIONS INC | 18450 |
| 20201007 | UNIFORMS & CLOTHING | COVID19 MASKS | NORTHERN SAFETY CO  INC | 65.1 |
| 20201007 | UNIFORMS & CLOTHING | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 55 |
| 20201007 | UNIFORMS & CLOTHING | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 53.9 |
| 20201008 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 190.4 |
| 20201008 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 174.2 |
| 20201008 | CUSTODIAL SUPPLIES | COVID19 SANITIZER, MASKS | PROCUREMENT CARD PAYMENT | 114.9 |
| 20201008 | CUSTODIAL SUPPLIES | COVID-19 DISPOSABLE GLOVE | PROCUREMENT CARD PAYMENT | 37.96 |
| 20201008 | CUSTODIAL SUPPLIES | COVID-19 DISP. GLOVES | PROCUREMENT CARD PAYMENT | 31.98 |
| 20201008 | CUSTODIAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 27.5 |
| 20201008 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 19.98 |
| 20201008 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 17.98 |
| 20201008 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 8864.41 |
| 20201008 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 93.8 |
| 20201008 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 88.5 |
| 20201008 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 MASKS/SANITIZER | PROCUREMENT CARD PAYMENT | 83.76 |
| 20201008 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 69.98 |
| 20201008 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 19.9 |
| 20201008 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 14.94 |
| 20201008 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19GLOVES | SIMMCO DISTRIBUTION LLC | 2385 |
| 20201008 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 2468.58 |
| 20201008 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 2468.58 |
| 20201008 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE COVERS | MISSOURI VOCATIONAL | 80 |
| 20201008 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | MISSOURI VOCATIONAL | 120 |
| 20201008 | UNIFORMS & CLOTHING | COVID19 MASK | MISSOURI VOCATIONAL | 40 |
| 20201009 | CUSTODIAL SUPPLIES | COVID19 MASK & CLEAN SUPP | PROCUREMENT CARD PAYMENT | 172 |
| 20201009 | CUSTODIAL SUPPLIES | COVID19 DISINFECTANT&GLOV | PROCUREMENT CARD PAYMENT | 123.07 |
| 20201009 | CUSTODIAL SUPPLIES | COVID19 MASKS & SPRY BOTT | PROCUREMENT CARD PAYMENT | 59.97 |
| 20201009 | CUSTODIAL SUPPLIES | COVID-19 DISPOS. GLOVES | PROCUREMENT CARD PAYMENT | 47.97 |
| 20201009 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 21.88 |
| 20201009 | CUSTODIAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 12.99 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19-SHIPPING PPE | UNITED PARCEL SERVICE | 14280.21 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19-SHIPPING PPE | UNITED PARCEL SERVICE | 13537.51 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19-SHIPPING PPE | UPS FREIGHT | 9392.74 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19-SHIPPING PPE | UPS FREIGHT | 8319.97 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19-SHIPPING PPE | UNITED PARCEL SERVICE | 368.53 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 81.92 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 50.25 |
| 20201009 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE09.26.20 | UPS GROUND FREIGHT INC | 33.54 |
| 20201009 | IN-STATE COMMERCIAL TRANSIT - OTHER | COVID19-PPE DELIVERY | EAN SERVICES LLC | 3025 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | GENTOX MEDICAL SERVICES  LLC | 3696049.5 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 277816 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 35300 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | TBS BUSINESS SOLUTIONS USA | 19320 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | DIGITAL DOLPHIN SUPPLIES LLC | 717 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | HANESBRANDS INC | 525 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 357.99 |
| 20201009 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 111.36 |
| 20201009 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19  FACE MASKS | PROCUREMENT CARD PAYMENT | 44.82 |
| 20201009 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 27.92 |
| 20201009 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 21 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | PLASMADENT INC | 256330.39 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HABITATA BUILDING PRODUCTS LLC | 75000 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | SUGARMILL DISTILLING LLC | 68171.05 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ROI INTERNATIONAL LLC | 52500 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/SUPPLIESPPE | HABITATA BUILDING PRODUCTS LLC | 14551.2 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HEARTH AND HOME LLC | 13804.83 |
| 20201009 | PROGRAM REIMBURSEMENTS | COVID19 BUILDING COSTS PPE | HEARTH AND HOME LLC | 13767.21 |
| 20201013 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE MO SOUTHERN#11 | MISSOURI SOUTHERN STATE | 8114.93 |
| 20201013 | AID EDUC INSTIT & SCHOOL DIST | COVID19  WIPES,MASKS ECC#7 | COMMUNITY COLLEGE DISTRICT | 6386.29 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 30.47 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 21.4 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 15.16 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 15.16 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 12.48 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20201013 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 346.74 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 232.94 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 179.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | EXPRESS & FREIGHT SERVICES | PPE SHIPPING | UPS FREIGHT | 166.04 |
| 20201013 | PROGRAM REIMBURSEMENTS | COVID19 EQP/HVAC/SUPPLS PPE | GOLDEN SCOUT INDUSTRIAL LLC | 140923.62 |
| 20201013 | PROGRAM REIMBURSEMENTS | COVID19 TECH UPDATES PPE | POLYFAB PLASTICS & SUPPLY INC | 1295 |
| 20201014 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | HENRY SCHEIN  INC | 154 |
| 20201014 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | HENRY SCHEIN  INC | 77 |
| 20201014 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | CONCORDANCE HEALTHCARE | 22.5 |
| 20201015 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE EASTCENTRAL#6 | EAST CENTRAL COLLEGE | 12750.78 |
| 20201015 | CLOTHING SUPPLIES | COVID19 ISOLATION GOWNS | MCKESSON MEDICAL - SURGICAL | 1930 |
| 20201015 | CLOTHING SUPPLIES | COVID19 ISOLATION GOWNS | MCKESSON MEDICAL - SURGICAL | 1930 |
| 20201015 | EXPRESS & FREIGHT SERVICES | COVID19PPE-SHIPPING-PALLETS | COYOTE LOGISTICS LLC | 1100 |
| 20201015 | EXPRESS & FREIGHT SERVICES | COVID19PPE-SHIPPING-PALLETS | COYOTE LOGISTICS LLC | 1100 |
| 20201015 | EXPRESS & FREIGHT SERVICES | COVID19PPE-SHIPPING-PALLETS | COYOTE LOGISTICS LLC | 1100 |
| 20201015 | EXPRESS & FREIGHT SERVICES | COVID19PPE-SHIPPING-PALLETS | COYOTE LOGISTICS LLC | 1062.5 |
| 20201015 | EXPRESS & FREIGHT SERVICES | COVID19PPE-SHIPPING-PALLETS | COYOTE LOGISTICS LLC | 1025 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19RESPIRATOR | GRAINGER | 400000 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005GOWNS,PPE | MCKESSON MEDICAL - SURGICAL | 22686.34 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19CC182584001MASK DISP | GRAINGER INDUSTRIAL SUPPLY | 2819.35 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE MASK | MCKESSON MEDICAL-SURGICAL INC | 2309.25 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE FACE SHIELD | MCKESSON MEDICAL-SURGICAL INC | 1805.72 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 ISOLATION GOWNS | MCKESSON MEDICAL - SURGICAL | 965 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 ISOLATION GOWNS | MCKESSON MEDICAL - SURGICAL | 965 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19CC202263001GLOVES | MEDLINE INDUSTRIES INC | 780.24 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 CC 191684004 GLOVES | HENRY SCHEIN  INC | 606 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MED SURG GOV SOL LLC | 461.4 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL - SURGICAL | 454.24 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 452.18 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 447.64 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES, PADS WIPES | MCKESSON MEDICAL - SURGICAL | 287.45 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005FACESHIEL | MCKESSON MEDICAL - SURGICAL | 266.22 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE SHIELD | MCKESSON MEDICAL - SURGICAL | 238.8 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL - SURGICAL | 169.6 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL - SURGICAL | 24.3 |
| 20201015 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 9.9 |
| 20201015 | OFFICE SUPPLIES | COVID19 MASKS, GLOVES, | J2 MEDICAL SUPPLY INC | 48772 |
| 20201015 | OFFICE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 170.5 |
| 20201015 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY, PPE | JORDAN CREEK NURSING & REHAB | 22685.67 |
| 20201015 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZPAY,BARRIERS,PPE | POTOSI MANOR | 13217.92 |
| 20201015 | OTHER ASSISTANCE PAYMENTS | COVID19HAZPAY,PPE | GAMMA ROAD LODGE | 7663.94 |
| 20201015 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FOAM PRODUCTS CORPORATION | 167933.5 |
| 20201015 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | HABITATA BUILDING PRODUCTS LLC | 100000 |
| 20201015 | UNIFORMS & CLOTHING | COVID19 CC182584001 RESPIRA | GRAINGER | 12618 |
| 20201015 |  | COVID19 WIPES,MASKS ECC#7 | COMMUNITY COLLEGE DISTRICT | -6386.29 |
| 20201016 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 51.34 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NEW MARK CARE CENTER | 42796.62 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPRPROD, PPE | MANOR GROVE INCORPORATED | 24468.43 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | FORSYTH CARE CENTER | 21580.34 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BROOKHAVEN NURSING & REHAB | 18850.35 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANSUP,PPE,PAY | COUNTRY MEADOWS | 17373.35 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | EXCELSIOR SPRINGS NURSING & RE | 16237.58 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY,CLEANSUP, PPE | FULTON NURSING & REHAB | 9886.85 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | CARROLL HOUSE | 9517.11 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAYROLL, PPE | ELDON NURSING & REHAB | 8300.55 |
| 20201016 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GERALD NURSING & REHAB | 2565.9 |
| 20201016 | OTHER SPECIFIC USE SUPPLIES | COVID19 GOWNS | MISSOURI VOCATIONAL | 3915 |
| 20201016 | OTHER SPECIFIC USE SUPPLIES | COVID19 GOWNS | MISSOURI VOCATIONAL | 64 |
| 20201016 | UNIFORMS & CLOTHING | COVID19 CC182584001 N-95 DI | GRAINGER | 5608 |
| 20201019 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE MO WESTERN#2 | MISSOURI WESTERN STATE | 16822.79 |
| 20201019 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE EAST CENTRAL#7 | EAST CENTRAL COLLEGE | 6386.28 |
| 20201019 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE, EAST CENTRAL#8 | EAST CENTRAL COLLEGE | 5734.53 |
| 20201019 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE-FRIEGHT | COYOTE LOGISTICS LLC | 1100 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 696.66 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 682.99 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 661.32 |
| 20201019 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE-SHIPPING | UPS FREIGHT | 604.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 553.99 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 529.85 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 507.89 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 498.26 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 497.86 |

| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 480.82 |
|---|---|---|---|---|
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 475.6 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 436.61 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 412.68 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 405.62 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 403.96 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 396.18 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 394.1 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 392.22 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 386.29 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 372.28 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 354.69 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 354.3 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 354.3 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 348.76 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 340.68 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 338.27 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 336.14 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 327.12 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 326.76 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 321.36 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 320.79 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 319.93 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 316.96 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 314.3 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 306.1 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 305.84 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 305.31 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 305.02 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 304.79 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 302.27 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 291.59 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 288.77 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 275.41 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 274.9 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 274.02 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 267.11 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 242.75 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 235.91 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 219.09 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 210.7 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 210.12 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 206.76 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 206.76 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 196.45 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 195.37 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 179.16 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 174.96 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 170.21 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 166.04 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 165.91 |
| 20201019 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING | UPS FREIGHT | 165.91 |
| 20201019 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 390.12 |
| 20201019 | MEDICAL & DENTAL SUPPLIES | COVID19  CC202263001 | MEDLINE INDUSTRIES INC | 225.88 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY AND PPE | DELMAR GARDENS OF CHESTERFIELD | 65604.92 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NHC HEALTHCARE/KENNETT LLC | 59751.68 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC HAZ PAY, PPE | REPUBLIC NURSING AND REHAB | 25829.14 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/EQU0929  XNCV | JOPLIN GARDENS | 25404.23 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 LTC PAY,BARRIER,PPE | STRAFFORD CARE CENTER | 21293.71 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0928  XNCV | MCDONALD COUNTY LIVING CENTER | 20928.16 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0929  XNCV | TIPTON OAK MANOR | 18491.01 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0930  XNCV | HERMITAGE NURSING & REHAB | 18193.05 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY,CLEANSUP,PPE | NEW MADRID LIVING CENTER | 17214 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE SUPP1005  XNCV | LEWIS COUNTY NURSING HOME | 14583.89 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | N & R OF FREDERICKTOWN | 14373.31 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEA0929  XNCV | CUBA MANOR INC | 13310.36 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0928  XNCV | MARYVILLE LIVING CENTER | 13158.59 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,PPE,THERMOM | MONTICELLO HOUSE | 10667.94 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPRPROD,PPE | DELMAR GARDENS OF CHESTERFIELD | 8256.54 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUP0929  XNCV | CURRENT RIVER NURSING CENTER | 7944.65 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,PPRPROD,PPE | CHARLESTON MANOR | 7680.48 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0928  XNCV | MINER NURSING CENTER | 7235.98 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0928  XNCV | GLASGOW GARDENS | 6850.8 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP1005  XNCV | LEWIS COUNTY NURSING HOME | 6808.38 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC THERMOMETER,PPE | CLARK COUNTY NURSING HOME | 6797.82 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0929 XNCV | GLENWOOD HEALTHCARE | 6240.77 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | DIXON NURSING & REHAB | 6098.1 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPP0929 XNCV | HARTVILLE CARE CENTER | 5437.9 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE,BARRIERSUPP | RIDGEVIEW LIVING COMMUNITY | 4793.46 |
| 20201019 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | DEXTER LIVING CENTER | 3717.44 |
| 20201019 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS/SANITIZE0928 | OFFICE DEPOT  LLC | 473.86 |
| 20201019 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS 0929 | OFFICE DEPOT  LLC | 199.9 |
| 20201019 | OTHER SPECIFIC USE SUPPLIES | COVID-19 KN-95 MASKS  0929 | STAPLES ADVANTAGE | 172.65 |
| 20201019 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS 0929 | STAPLES ADVANTAGE | 163.6 |
| 20201019 | PROGRAM REIMBURSEMENTS | COVID-19 PPE/SUPPLIES | PEARL CRESCENT MONTESSORI  LLC | 4517 |
| 20201019 | PROGRAM REIMBURSEMENTS | COVID19 GLOVES,PPR,PROD,SPRY | WEBSTER CHILD CARE CENTER | 4517 |
| 20201019 | PROGRAM REIMBURSEMENTS | COVID-19 PPE/THERMOMETERS | SEEDS OF FAITH PRESCHOOL | 3614 |
| 20201019 | PROGRAM REIMBURSEMENTS | COVID-19  PPE/CLEANING SUP | AMY POEKLER | 1808 |
| 20201019 | UNIFORMS & CLOTHING | COVID-19  PPE/FACE MASK | MISSOURI STATE TROOPERS | 456 |
| 20201020 | LAW ENFORCEMENT SUPPLIES | COVID19 CLOTH FACEMASK | LEON UNIFORM COMPANY INC | 797.5 |
| 20201020 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 795.4 |
| 20201020 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 389.4 |
| 20201020 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 357.6 |
| 20201020 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE MASKS | MCKESSON MEDICAL-SURGICAL INC | 60.32 |
| 20201020 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | CHEMISPHERE CORPORATION | 210977.3 |
| 20201021 | EXPRESS & FREIGHT SERVICES | COVID19 PPE - SHIPPING | COYOTE LOGISTICS LLC | 1100 |
| 20201021 | EXPRESS & FREIGHT SERVICES | COVID19 PPE - SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201021 | EXPRESS & FREIGHT SERVICES | COVID19 PPE - SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201021 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES XL | GRAINGER INC | 85.96 |
| 20201021 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 3008.2 |
| 20201021 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | WW GRAINGER | 156.29 |
| 20201021 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NHC HEALTHCARE MARYLAND | 330000 |
| 20201021 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY,PPE | POINT LOOKOUT NURSING & REHAB | 25865.63 |
| 20201021 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ROCKY RIDGE MANOR | 5833.06 |
| 20201021 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | MCKESSON MEDICAL - SURGICAL | 84.4 |
| 20201022 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 119.9 |
| 20201022 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 15393.16 |
| 20201022 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 15308.18 |
| 20201022 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 35375.2 |
| 20201022 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 MASKS | MCKESSON MEDICAL - SURGICAL | 1605.55 |
| 20201022 | MEDICAL & DENTAL SUPPLIES | COVID19C191684005FACESHIELD | MCKESSON MEDICAL - SURGICAL | 1095.16 |
| 20201022 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 613.32 |
| 20201022 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE SHIELDS | MCKESSON MED SURG GOV SOL LLC | 532.44 |
| 20201022 | OFFICE SUPPLIES | COVID-19  MASKS  10/2020 | MISSOURI VOCATIONAL | 4000 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SONSHINE MANOR | 22861.12 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY, TWLS, PPE | NIXA NURSING & REHAB | 15178.2 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY, PPE | TIPTON OAK MANOR | 14963.39 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | N & R OF JONESBURG INC | 13586.94 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY,BARRIERS,PPE | SILEX COMMUNITY CARE | 13458.42 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | SWEET SPRINGS VILLA | 12402.77 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,CLEAN,PPE | SUNSET HOME | 8057.8 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | SWEET SPRINGS VILLA | 6607.46 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE, HP AIR MOV | DELMAR GARDENS NORTH OPERATING | 3885.9 |
| 20201022 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | SMITHVILLE LIVING CENTER | 2732.94 |
| 20201022 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | IPROMO | 15818.56 |
| 20201022 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/EQUIP PPE | HABITATA BUILDING PRODUCTS LLC | 100225 |
| 20201022 | PROGRAM REIMBURSEMENTS | COVID19 GLOVES,MASKS,CLEAN | LOS NINOS III | 4517 |
| 20201022 | PROGRAM REIMBURSEMENTS | COVID19 CHILD CARE PAY, PPE | LIBERTY MONTESSORI CENTER | 3614 |
| 20201022 | PROGRAM REIMBURSEMENTS | COVID19 MASKS,THERMOMETER, | OLIVIA'S HOUSE | 3614 |
| 20201022 | PROGRAM REIMBURSEMENTS | COVID19 CHILDCARE PAY,PPE | WEE ROCK LEARNING CENTER | 3614 |
| 20201022 | PROGRAM REIMBURSEMENTS | COVID19 CHILDCARE MASK,GLOV | LEE, LAKISHA | 903 |
| 20201023 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PAY, PPE SCCC#5 | ST CHARLES COMMUNITY COLLEGE | 147775.13 |
| 20201023 | CUSTODIAL SUPPLIES | COVID19 CLEANINGSUP, MASK | PROCUREMENT CARD PAYMENT | 259.72 |
| 20201023 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DEMPSEY, MARY | 21.64 |
| 20201023 | EDUCATION ASSIST PAYMENTS | COVID19  MATTIC TRAIN 10/20 | NEW REFLECTIONS TECHNICAL | 3500 |
| 20201023 | EXPRESS & FREIGHT SERVICES | COVID19 PPE-SHIPPING | COYOTE LOGISTICS LLC | 1100 |
| 20201023 | EXPRESS & FREIGHT SERVICES | COVID19 PPE-SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | EMS PROFESSIONALS INC | 249049.02 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 7975.25 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 4932 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 4595 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 2038.26 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 1394 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 1324.55 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MEDICAL-SURGICAL INC | 881.6 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 CC182584001 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 725 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 WIPES AND MASKS | MCKESSON MEDICAL-SURGICAL INC | 278.72 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 177.24 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 RESPIRATOR | OFFICE DEPOT LLC | 79.99 |
| 20201023 | MEDICAL & DENTAL SUPPLIES | COVID19 RESPIRATOR | OFFICE DEPOT LLC | 79.99 |
| 20201023 | OTHER MISCELLANEOUS EXPENSE | COVID19 GLOVES, WIPES | WEST, SALLIE | 68.49 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACESHEILD,SNEEZE | PROCUREMENT CARD PAYMENT | 4086.39 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID-19  PPE GLOVES | GALLS  LLC | 345.48 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID 19 PPE GLOVES | GALLS  LLC | 345.47 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 277.65 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 SANITIZER,ICEPKS, | PROCUREMENT CARD PAYMENT | 198.45 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASK SUPPLIES | PROCUREMENT CARD PAYMENT | 192.74 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASK MATERIA | PROCUREMENT CARD PAYMENT | 79.98 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 71.76 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 7.7 |
| 20201023 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 2.08 |
| 20201023 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 55789.04 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201026 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE,SFTWR EASTCC#9 | EAST CENTRAL COLLEGE | 64096.19 |
| 20201026 | AID EDUC INSTIT & SCHOOL DIST | COVID19 LAPTOP, PPE ECCC#5 | EAST CENTRAL COLLEGE | 945.08 |
| 20201026 | EXPRESS & FREIGHT SERVICES | COVID19 PPE-SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201026 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN INC | 1527 |
| 20201026 | MEDICAL & DENTAL SUPPLIES | COVID-19 SANI WIPES, GLOVES | MCKESSON MEDICAL - SURGICAL | 289.52 |
| 20201026 | MEDICAL & DENTAL SUPPLIES | COVID-19  MASKS | MCKESSON MEDICAL - SURGICAL | 76.52 |
| 20201026 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 301.5 |
| 20201026 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 200.1 |
| 20201026 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 100.5 |
| 20201026 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | GRAINGER | 88.1 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 BLDG CST/EQUIP PPE | SUGARMILL DISTILLING LLC | 235806.7 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP PPE-08FY21 | BINKY GUY TEXTILES | 187275.31 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HABITATA BUILDING PRODUCTS LLC | 80450 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 PPE BUILDING FY21 | GATEWAY INDUSTRIES OF ELDON | 73634 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE-08FY21 | MILBANK MANUFACTURING CO | 12667.5 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 CHILDCARE PAY & PPE | MID RIVERS DAY CARE | 3614 |
| 20201026 | PROGRAM REIMBURSEMENTS | COVID19 CHILDCARE CLEAN&PPE | AUNT MARTHAS PRESCHOOL & DAY | 3391.6 |
| 20201027 | CUSTODIAL SUPPLIES | COVID19 GLOVES | GRAINGER INDUSTRIAL SUPPLY | 21.08 |
| 20201027 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 12066.35 |
| 20201027 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 4594.71 |
| 20201027 | EXPRESS & FREIGHT SERVICES | COVID19 PPE-SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201027 | EXPRESS & FREIGHT SERVICES | COVID19 PPE-SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201027 | EXPRESS & FREIGHT SERVICES | COVID19 PPE-SHIPPING | COYOTE LOGISTICS LLC | 950 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 937.77 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 765.4 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 738.22 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 711.35 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 679.51 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 669.62 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 628.88 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 620.35 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 614.43 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 609.44 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 602.68 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 601.43 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 595.74 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 591.85 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 587.21 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 582.03 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 581.57 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 573.39 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 573.39 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 567.95 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 562.34 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 561.32 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 554.53 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 553.73 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 546.34 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 539.92 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 539.65 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 531 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 529.53 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 529.53 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 527.59 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 522.18 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 511.53 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 509.68 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 504.19 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 503.04 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 500.96 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 499.37 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 493.88 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 492.39 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 489.82 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 486.66 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 461.82 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 459.64 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 458.01 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 454.38 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 451.89 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 450.59 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 448.41 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 444.41 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 440.76 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 440.49 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 437.43 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 435.33 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 435.11 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 433 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 432.96 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 432.51 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 430.11 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 428.96 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 419.48 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 414.24 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 413.59 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 407.56 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 405.42 |

| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 403.67 |
|---|---|---|---|---|
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 396.74 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 396.13 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 396.13 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 392.83 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 390.63 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 387.22 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 386.98 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 383.95 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 380.03 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 375.23 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 375.14 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 373.09 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 371.11 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 370.17 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 367.72 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID19 | UPS FREIGHT | 367.14 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 362.84 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 361.88 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 361.44 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 360.04 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 359.51 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 354.24 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 352.41 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 349.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 349.57 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 348.9 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 347.55 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 347.55 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 347.44 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 346.95 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 343.58 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 342.54 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 338.4 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 338 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 336.43 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 335.24 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19PPE-SH | UPS FREIGHT | 334.08 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 333.34 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 328.69 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 327.73 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 322.94 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 322.48 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 322.1 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 322.03 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 321.86 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 321.8 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 321.76 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 316.04 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 315.24 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 313.03 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 308.82 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 308.82 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 306.89 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 306.89 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 306.85 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 306.7 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 305.51 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 304.89 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 304.6 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 303.99 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 301.04 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 300.78 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 296.15 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 294.27 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 293.86 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 293.01 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 292.69 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 287.64 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 285.99 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 280.12 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 278.09 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 277.45 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 276.06 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 275.36 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 272.77 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 272.36 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 271.39 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 270.93 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 268.9 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 266.8 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 265.44 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 265.01 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 262.63 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 260.58 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 260.01 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 259.71 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 257.95 |

| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 256.77 |
|---|---|---|---|---|
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 251.3 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 250.14 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | TTG INC | 247.03 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 245.51 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 244.92 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 244.8 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 243.66 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 243.26 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 242.06 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 239.63 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 239.42 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 238.97 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 238.12 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 238.05 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 237.58 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 237.58 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 236.79 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 235.9 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 234.05 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 233.76 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 233.76 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 226.86 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 226.82 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 224.49 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 224.49 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 222.86 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 220.04 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 219.57 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 216 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 215.02 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 213.3 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 212.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 207.99 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 206.76 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 199.49 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 197.74 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 183.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 174.08 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 168.08 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 166.04 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 165.91 |
| 20201027 | EXPRESS & FREIGHT SERVICES | PPE-SHIPPING COVID 19 | UPS FREIGHT | 102.58 |
| 20201027 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MORNING STAR INDUSTRIES, INC | 59400 |
| 20201027 | MEDICAL & DENTAL SUPPLIES | C191684001 COVID PPE DISPEN | MCKESSON MEDICAL - SURGICAL | 3927.95 |
| 20201027 | MEDICAL & DENTAL SUPPLIES | C191684001 COVID CREDIT PPE | MCKESSON MEDICAL - SURGICAL | -2417.2 |
| 20201027 | PROGRAM REIMBURSEMENTS | COVID19 RAWMAT/DES/TEST PPE | TTG INC | 174663.92 |
| 20201027 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/TECH PPE | IMPROVTYES INC | 45488.14 |
| 20201027 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE | MILBANK MANUFACTURING CO | 12495 |
| 20201027 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COST PPE | MK MACHINING LLC | 2812.71 |
| 20201027 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 82.5 |
| 20201027 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 55 |
| 20201027 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 46.37 |
| 20201028 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PAY, PPE SEMO#14 | SOUTHEAST MISSOURI STATE UNIV | 151238.99 |
| 20201028 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE,THREERIVERSCC#3 | THREE RIVERS COLLEGE | 101696.91 |
| 20201028 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE MO SOUTHERN#13 | MISSOURI SOUTHERN STATE | 73555.27 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES, CLEAN SUP | PROCUREMENT CARD PAYMENT | 99.39 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 56.48 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 48.96 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 35.68 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 17.84 |
| 20201028 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 8.92 |
| 20201028 | EXPRESS & FREIGHT SERVICES | COVID-19  PPE - SHIPPING | UNITED PARCEL SERVICE | 1465.88 |
| 20201028 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 737.2 |
| 20201028 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 264 |
| 20201028 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 77 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SEASONS CARE CENTER | 94821.35 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,PPE,EQUIP | HILLSIDE MANOR HEALTHCARE | 49831.1 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19LTCBARRIER,CLEAN,PPE | ST PETERS MANOR CARE CENTER | 37538.41 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19LTC VITALSIGNMON,PPE | LIVING COMMUNITY OF ST JOSEPH | 36438.44 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY,PPE,PAPERPROD, | BROOKHAVEN NURSING & REHAB | 30000.67 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PPE | WILLARD CARE CENTER | 21803.77 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC BARRIER, PPE | MARK TWAIN CARING CENTER | 15408.65 |

| | | | | |
|---|---|---|---|---|
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19 BARRIERS,CLEAN,PPE | WESTWOOD LIVING CENTER | 12624.72 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19 BARRIERS,CLEAN,PPE | WESTWOOD LIVING CENTER | 7560 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | RIVER CITY LIVING COMMUNITY | 7367.43 |
| 20201028 | OTHER ASSISTANCE PAYMENTS | COVID19 CLEANSUP,FILTER,PPE | DELMAR GARDENS WEST OPERATING | 6640.67 |
| 20201028 | OTHER REPAIR & MAINTENANCE SUPP | COVID19 BLDG SUPPLIES-PPE | PROCUREMENT CARD PAYMENT | 223.89 |
| 20201028 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE WRHS 32 ECT BOX | ULINE INC | 966.35 |
| 20201028 | PROGRAM REIMBURSEMENTS | COVID19EQUIP/RAWMAT/FDA PPE | GREEN RESOURCES CONSULTING | 275126 |
| 20201028 | PROGRAM REIMBURSEMENTS | COVID19EQUIP/RAWMAT/BLDGPPE | GREEN RESOURCES CONSULTING | 179699.26 |
| 20201028 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 195.46 |
| 20201029 | CUSTODIAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 149.85 |
| 20201029 | CUSTODIAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 15.98 |
| 20201029 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE - SHIPPING | UNITED PARCEL SERVICE | 7342.53 |
| 20201029 | MEDICAL & DENTAL SUPPLIES | COVID19 N95 MASK | MCKESSON MEDICAL - SURGICAL | 642.22 |
| 20201029 | MEDICAL & DENTAL SUPPLIES | COVID19 N95 RESPIRATORS | DIRECT SUPPLY INC | 118 |
| 20201029 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005BAGS-MASK | MCKESSON MEDICAL - SURGICAL | 109.58 |
| 20201029 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19MASK,GLOVE | MAPLE RIDGE RESIDENTIAL CARE | 1308 |
| 20201029 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19MASK,THERM | COLUMBIA STREET RESIDENTIAL | 630 |
| 20201029 | OFFICE SUPPLIES | COVID19 CLOTH MASKS | STAPLES BUSINESS ADVANTAGE | 72.44 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19   PPE  1022  XNCV | GRAND PAVILION AT THE PLAZA | 60002.65 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC BATTERIES,PPE | DELMAR GARDENS OF OFALLON | 56649.98 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | OSAGE BEACH REHABILITATION & H | 38489.6 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID19 PAY, DISINFECT, PPE | NIXA NURSING & REHAB | 28402.78 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE SUPPLIES  XNCV | GRAND PAVILION AT THE PLAZA | 22260.1 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEANING 1023 | MARIES MANOR | 18978.59 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE  1022  XNCV | GRAND PAVILION AT THE PLAZA | 14898.98 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MARIES MANOR | 13525.89 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/EQUIP  1022  X | MOUNT CARMEL COMMUNITIES LLC | 13059.2 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES1022 | DELMAR GARDENS OF OFALLON | 3756.07 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUP XNCV | HOPE CARE CENTER | 2731.51 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES  XNCV | DELMAR GARDENS OF CREVE COEUR | 2251.89 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS,GLOVES,PPE | HOPE CARE CENTER | 1527.78 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUP XNCV | HOPE CARE CENTER | 544.64 |
| 20201029 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE  1023  XNCV | DELMAR GARDENS OF OFALLON | 200.11 |
| 20201029 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19FACEMASKS | OFFICE DEPOT LLC | 20997 |
| 20201029 | OTHER SPECIFIC USE SUPPLIES | COVID19 N95 MASK,RESPIRATOR | OFFICE DEPOT  LLC | 219.94 |
| 20201029 | PROGRAM REIMBURSEMENTS | COVID19 EQIP/TECH/FDA PPE | EXECUTIVE DATA CONTROL | 235010.74 |
| 20201029 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | CHAMPION BRANDS LLC | 141821.21 |
| 20201029 | PROGRAM REIMBURSEMENTS | COVID19 SUPPLIES PPE | HABITATA BUILDING PRODUCTS LLC | 56730 |
| 20201029 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL/EQUIP PPE | FARM AND SPIRIT INC | 17225.72 |
| 20201029 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | MK MACHINING LLC | 11102.9 |
| 20201029 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | SUGARMILL DISTILLING LLC | 10770 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 CC191684003 GOWNS, | MEDICAL SOLUTIONS INC | 7386.5 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 CLEANSUPP & MASKS | PROCUREMENT CARD PAYMENT | 480 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 STAFF GOWN | MISSOURI VOCATIONAL | 371.25 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 356.4 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 299.8 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 82.5 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 75 |
| 20201029 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 59.96 |
| 20201030 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 4320 |
| 20201030 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 3515.26 |
| 20201030 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 2137.6 |
| 20201030 | MEDICAL & DENTAL SUPPLIES | COVID19 FACESHIEL | MCKESSON MED SURG GOV SOL LLC | 227.1 |
| 20201030 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | GRAINGER | 118.16 |
| 20201030 | OFFICE SUPPLIES | COVID19 CLEAR FACE MASKS | OAKTREE PRODUCTS INC | 1366.86 |
| 20201030 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | WILSONS CREEK NURSING & REHAB | 50067.72 |
| 20201030 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PACIFIC CARE CENTER | 45066.93 |
| 20201030 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEAN SUPP, PPE | LIFE CARE CENTER OF SULLIVAN | 33336.9 |
| 20201030 | OTHER ASSISTANCE PAYMENTS | COVID19LTC FAN,CLEANSUP,PPE | DELMAR GARDENS OF CREVE COEUR | 11739.87 |
| 20201030 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CLEARVIEW NURSING CENTER | 10678.5 |
| 20201030 | OTHER ASSISTANCE PAYMENTS | COVID19LTC AIRPURIFIERS,PPE | MOUNT CARMEL COMMUNITIES LLC | 2536.44 |
| 20201030 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 3.27 |
| 20201030 | UNIFORMS & CLOTHING | COVID: DISP GLOVES ACQU SHP | GRAINGER INDUSTRIAL SUPPLY | 4561 |
| 20201030 | UNIFORMS & CLOTHING | COVID19 FACE MSK ACQUF SHOP | GRAINGER INDUSTRIAL SUPPLY | 581.2 |
| 20201102 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 27.9 |
| 20201102 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 18.6 |
| 20201102 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 18.6 |
| 20201102 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 18.6 |
| 20201102 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201102 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201102 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE SHIELD | PROCUREMENT CARD PAYMENT | 258.35 |
| 20201102 | OTHER SPECIFIC USE SUPPLIES | COVID19 CR FACE SHIELD | PROCUREMENT CARD PAYMENT | -8.6 |
| 20201103 | CUSTODIAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 14.94 |
| 20201103 | UNIFORMS & CLOTHING | COVID-19  GLOVES | PROCUREMENT CARD PAYMENT | 65.97 |
| 20201104 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PAY,PPESTATE FAIR#2 | STATE FAIR COMMUNITY COLLEGE | 544949 |
| 20201104 | AID EDUC INSTIT & SCHOOL DIST | COVID19FILTER,PPESTEPHENS#1 | STEPHENS COLLEGE | 65042 |
| 20201104 | COVID TESTING SERVICES | 21 COVID19 TESTING SEP 20 | BJC HEALCARE AR-BILLING | 79000 |
| 20201104 | COVID TESTING SERVICES | 21 COVID19 TESTING SEP 20 | BJC HEALCARE AR-BILLING | 29886 |
| 20201104 | COVID TESTING SERVICES | 21 COVID19 TESTING SEP 20 | BJC HEALCARE AR-BILLING | 17200 |
| 20201104 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 18.6 |
| 20201104 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201104 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201104 | EXPRESS & FREIGHT SERVICES | COVID-19 - PPE SHIPPING | COYOTE LOGISTICS LLC | 1175 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MEDICAL SOLUTIONS INC | 326540 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  OXYGE | MCKESSON MEDICAL - SURGICAL | 9888.9 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | FISHER SCIENTIFIC LLC | 6078.8 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWN,MASK | HUBERT COMPANY | 6029.03 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 3587.11 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 3517.13 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 3485.58 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 3131.21 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  CVRALL | MCKESSON MEDICAL - SURGICAL | 2085.18 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 1512.58 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | HUBERT COMPANY | 1504.48 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 1471.53 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001  GLOVES | MEDLINE INDUSTRIES INC | 1371 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC202263001ISO GOWNS | MEDLINE INDUSTRIES INC | 1211.22 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19MASK&SHIEL | HUBERT COMPANY | 1165.2 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19  CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 963.2 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 962.5 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 938.12 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 853.83 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 849.4 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 824.29 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 694.95 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 653.72 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 MASKS | MCKESSON MEDICAL - SURGICAL | 642.22 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684001 N95MASKS | MCKESSON MEDICAL - SURGICAL | 642.22 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 640.8 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 624.29 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 597.4 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001 GLOVES | MCKESSON MEDICAL - SURGICAL | 594 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASK,GOWN | HUBERT COMPANY | 584.79 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | CC18102100I/C19/ PPE | INDUSTRIAL SOAP COMPANY | 528.32 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684004 GLOVES, | HENRY SCHEIN INC | 483.62 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  GLOVES | MCKESSON MEDICAL - SURGICAL | 469.8 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 413.04 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 404.63 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 402.12 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19MASK&SHIEL | HUBERT COMPANY | 368.36 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005 GLVS,SAN | MCKESSON MEDICAL - SURGICAL | 359.1 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005 SHOECVRS | MCKESSON MEDICAL - SURGICAL | 321.12 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19  CC191684005  PPE | MCKESSON MEDICAL - SURGICAL | 311.3 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC182584001 GOGGLES | GRAINGER | 290.4 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684001  PPE | MCKESSON MEDICAL - SURGICAL | 248.69 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005 GLVS,SAN | MCKESSON MEDICAL - SURGICAL | 248.55 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | HUBERT COMPANY | 224.95 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | HUBERT COMPANY | 194.45 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | HUBERT COMPANY | 190.92 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004  GLOVES | HENRY SCHEIN INC | 90.59 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 67 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 67 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19 N95 MASKS | PROCUREMENT CARD PAYMENT | 51.16 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 46.33 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19  CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 26.82 |
| 20201104 | MEDICAL & DENTAL SUPPLIES | COVID-19  CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 19.8 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PPE | WILSHIRE AT LAKEWOOD | 223266.22 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CROWLEY RIDGE CARE CENTER | 41406.96 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC GOWNS,GLVS,MASKS | LIFE CARE CENTER OF | 35798.28 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MCDONALD COUNTY LIVING CENTER | 34261.22 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PARKSIDE MANOR | 33824.38 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPRPROD,PPE | LEWIS AND CLARK GARDENS | 32040.25 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASK,GLOVES,PPE | NORTHWOOD HILLS CARE CENTER | 30490.17 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,BARRIER,PPE | HILLCREST CARE CENTER | 25167.39 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPRPROD,PPE | CUBA MANOR INC | 23952.54 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | JONESBURG NURSING & RE | 20032.2 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES | BOONE COUNTY SENIOR CITIZEN | 17946.93 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC GLOVES,WIPES,PPE | DELMAR GARDENS OF CHESTERFIELD | 17437.55 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MONTICELLO HOUSE | 16334.44 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GAMMA ROAD LODGE | 15693.73 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPRPROD,PPE | MOBERLY NURSING & REHAB | 15517.55 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | WILLARD CARE CENTER | 13374.41 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES | CAMELOT NURSING REHAB | 12891.93 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ASHLAND HEALTHCARE | 12426.03 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | HARTVILLE CARE CENTER | 12189.9 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, GOWN,SOAP, | CHARLESTON MANOR | 11752.75 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIER,PPE | CAMDENTON WINDSOR ESTATES | 11162.85 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES | BOONE COUNTY SENIOR CITIZEN | 10276.29 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPRPROD,PPE | GRAND RIVER HEALTH CARE | 9461.07 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GLASGOW GARDENS | 8966.54 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SMITHVILLE LIVING CENTER | 8827.56 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CURRENT RIVER NURSING CENTER | 8625.61 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES,MED | COMMUNITY MANOR | 8167.1 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | FAYETTE CARING CENTER | 7942.56 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NEVADA NURSING & REHAB | 7037.29 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC TRANSPORTTST,PPE | GARDEN CARE CENTER OF OFALLON | 6209.79 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC TRANSPORT,PPE | GARDEN VIEW CARE CENTER OF CHE | 4997 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GERALD NURSING & REHAB | 4600.35 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ADVANCE NURSING CENTER | 4566.83 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES | DELMAR GARDENS WEST OPERATING | 4540.78 |
| 20201104 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BLOOMFIELD LIVING CENTER | 4477.77 |
| 20201104 | OTHER SPECIFIC USE SUPPLIES | COVID: PPE WRHS HEAVY DUTY | ULINE INC | 247.68 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | BK DISTRIBUTING LLC | 248000 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | ERIC SCOTT LEATHERS LLC | 143862.55 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 45555 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 15600 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 10380.83 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RETOOL PPE | THE COLLECTIVE THREAD | 7758.6 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE GLVS,THERM | URBAN SPROUTS | 4517 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID-19  PPE/CLEANING SUPP | KIDS WORLD NORTH LLC | 3614 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE GLVS,THERM | JUST 4 US CHILDCARE  INC | 3461.21 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 CHILDCARE GOWNS | HAZELWOOD CHILD DEVELOPMENT | 3141 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE SINK,PPE | HAPPY DAY PRESCHOOL | 2808.68 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE PAY,PPE | FAITH S IN HOME CHILD DEVELOPM | 1808 |
| 20201104 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | PLASTIC MOLDING COMPANY | 1696.2 |
| 20201105 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 7988.21 |
| 20201105 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 6469.25 |
| 20201105 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 1453.69 |
| 20201105 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 1418.52 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | ECLAT COMMERCE INC | 4429512.5 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 686200 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 171550 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 171550 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 171550 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 149018.03 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 99567.62 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MCKESSON MEDICAL-SURGICAL INC | 70560 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 42098.37 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 16561.98 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | TBS BUSINESS SOLUTIONS USA | 14145 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | TBS BUSINESS SOLUTIONS USA | 11385 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 11150.64 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | MCKESSON MEDICAL-SURGICAL INC | 2379.41 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 317.3 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 274.48 |
| 20201105 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 54.66 |
| 20201105 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/CLEANING SUPP | JORDAN CREEK NURSING & REHAB | 35142.89 |
| 20201105 | OTHER ASSISTANCE PAYMENTS | COVID19LTC THERM,CLEAN,PPE | LIFE CARE CENTER OF CARROLLTON | 19580.46 |
| 20201105 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/OT-SALARY | ELDON NURSING & REHAB | 12172.92 |
| 20201105 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/CLEAN SUPPLIE | CALIFORNIA CARE CENTER | 8374.76 |
| 20201105 | OTHER EQUIPMENT RENTALS | COVID19-PPE | JOBSITE SANITARY TOILETS LLC | 150 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/SUPPLY PPE | HABITATA BUILDING PRODUCTS LLC | 100525 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ANGSTROM MANUFACTURING  INC | 99025.59 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 RAWMAT/EQUIP PPE | CHEMISPHERE CORPORATION | 79643.69 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | ANGSTROM MANUFACTURING  INC | 55506 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HEARTH AND HOME LLC | 41414.89 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 30000 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | CHEMISPHERE CORPORATION | 9379.01 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | SUGARMILL DISTILLING LLC | 7625 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | THE COLLECTIVE THREAD | 5740 |
| 20201105 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 115.53 |
| 20201105 | PROPANE | COVID-PPE WRHS PROPANE REF | US RENTS IT | 48 |
| 20201106 | CLOTHING SUPPLIES | COVID19 CC202263001 GOWNS | MEDLINE INDUSTRIES INC | 247.26 |
| 20201106 | EXPRESS & FREIGHT SERVICES | COVID19-CS170462002 PPESHIP | UNITED PARCEL SERVICE | 10100.42 |
| 20201106 | LABORATORY SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 172.5 |
| 20201106 | LABORATORY SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 104.5 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 21590.7 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GNS | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GWN | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GWN | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GWN | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GWN | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLVS | MCKESSON MEDICAL - SURGICAL | 896.7 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLVS | HENRY SCHEIN  INC | 855.3 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLVS | MCKESSON MEDICAL - SURGICAL | 395.4 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLVS | MCKESSON MEDICAL - SURGICAL | 24.3 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLVS | MCKESSON MEDICAL - SURGICAL | 24.3 |
| 20201106 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLVS | MCKESSON MEDICAL - SURGICAL | 16.2 |
| 20201106 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19MASKSGLOVE | K&J CARE ENTERPRISE INC | 632 |
| 20201106 | OTHER IN-STATE TRAVEL EXPENSES | COVID19 GLOVES,SANITIZER, | MILLER, ALEXANDER J | 40.47 |
| 20201106 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19  HEAD COVER/NETS | AMAZON CAPITAL SERVICES INC | 130 |
| 20201106 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACESHIELDS | PROCUREMENT CARD PAYMENT | 1090 |
| 20201106 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | OREILLY AUTOMOTIVE STORES INC | 108.18 |
| 20201106 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | OREILLY AUTOMOTIVE STORES INC | 36.06 |
| 20201106 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | OREILLY AUTOMOTIVE STORES INC | 18.03 |
| 20201106 | UNIFORMS & CLOTHING | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 135.38 |
| 20201109 | CUSTODIAL SUPPLIES | COVID-19 CC182584001MASKBAG | GRAINGER | 451.32 |
| 20201109 | MEDICAL & DENTAL SUPPLIES | COVID19-CC202263001 PPE | MEDLINE INDUSTRIES INC | 59800 |
| 20201109 | MEDICAL & DENTAL SUPPLIES | COVID19-CC202263001 PPE | MEDLINE INDUSTRIES INC | 8970 |
| 20201109 | MEDICAL & DENTAL SUPPLIES | COVID19-CC202263001 PPE | MEDLINE INDUSTRIES INC | 4333.8 |
| 20201109 | OFFICE SUPPLIES | COVID19-BOXES FOR PPE SHIPP | MISSOURI VOCATIONAL | 184 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BROOK VIEW NURSING HOME | 334500 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPRPROD,PPE | TROY MANOR | 42729.41 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | JOPLIN GARDENS | 36332.34 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIES | LEBANON NORTH NURSING & REHAB | 30394.66 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PPERPROD,PPE | STRAFFORD CARE CENTER | 29855.32 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | LINCOLN COUNTY NURSING & REHAB | 28373.07 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIER,PPE | TROY MANOR | 25990 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MARK TWAIN CARING CENTER | 23709.63 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC SANITIZER,PPE | LINDEN WOODS VILLAGE | 20693.41 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MARYVILLE LIVING CENTER | 17572.58 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | RIDGEVIEW LIVING COMMUNITY | 9019.03 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ROCKY RIDGE MANOR | 8097.99 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/CLEAN SUPPLIE | LINDEN WOODS VILLAGE | 8003.61 |

| | | | | |
|---|---|---|---|---|
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GLENWOOD HEALTHCARE | 6620.7 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD,PPE, | FOUNTAINBLEAU LODGE | 4101.76 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE | FOUNTAINBLEAU LODGE | 3743.59 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE | LEWIS COUNTY NURSING HOME | 2527.59 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PPERPROD,BLEACH, | FOUNTAINBLEAU LODGE | 988.72 |
| 20201109 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANER,TWLS,PPE | FOUNTAINBLEAU LODGE | 880.61 |
| 20201109 | OTHER EQUIPMENT | COVID19 CPR MASKS | ALLIED 100  LLC | 119.85 |
| 20201109 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | GRAINGER INDUSTRIAL SUPPLY | 200 |
| 20201109 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | GRAINGER INDUSTRIAL SUPPLY | 17.18 |
| 20201109 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 15.26 |
| 20201109 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 8.02 |
| 20201109 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 6.54 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 EQP/RAWMAT/RETL PPE | TRIPPNT INC | 300000 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COST PPE | SUGARMILL DISTILLING LLC | 267004.34 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | IMPROVEYES INC | 102939.15 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 61275 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ROI INTERNATIONAL LLC | 60000 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 31425 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 31155 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 27994 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 14176 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAWMAT/SUPPLIES PPE | HABITATA BUILDING PRODUCTS LLC | 9702 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 7992 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | MILBANK MANUFACTURING CO | 4875 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | MILBANK MANUFACTURING CO | 2561 |
| 20201109 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | MILBANK MANUFACTURING CO | 1625 |
| 20201110 | CUSTODIAL SUPPLIES | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 44.9 |
| 20201110 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS, CLEAN SUPP | STAPLES ADVANTAGE | 112.09 |
| 20201110 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE MASKS | STAPLES ADVANTAGE | 98.16 |
| 20201110 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | FORSYTH CARE CENTER | 37894.16 |
| 20201110 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | VILLAGES OF ST PETERS | 19945.9 |
| 20201110 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | COUNTRY CLUB CARE CENTER OF | 19728.57 |
| 20201112 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PAY, PPE UCMO#3 | UNIVERSITY OF CENTRAL MISSOURI | 174928.43 |
| 20201112 | CUSTODIAL SUPPLIES | COVID19 C182584001 PPE/BAGS | GRAINGER | 477.07 |
| 20201112 | ENGINEERING & TECHNICAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 66.3 |
| 20201112 | EXPRESS & FREIGHT SERVICES | COVID10 SHIPPING PPE | UNITED PARCEL SERVICE | 55.23 |
| 20201112 | EXPRESS & FREIGHT SERVICES | COVID10 SHIPPING PPE | UNITED PARCEL SERVICE | 22.57 |
| 20201112 | LAUNDRY & LINEN SUPPLIES | COVID19 C191684005 LINENS | MCKESSON MEDICAL - SURGICAL | 4056.46 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 17360 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005GOWN,SANI | MCKESSON MEDICAL - SURGICAL | 8207.2 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19C182584001FILTER,PPE | GRAINGER | 5780.7 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 N95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 2568.88 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 1961.5 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN INC | 1776.8 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 N95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 1284.44 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 749.5 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID-19 #CC191684005 BPCUF | MCKESSON MEDICAL - SURGICAL | 690 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005  MASKS | MCKESSON MEDICAL - SURGICAL | 642.22 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 N95 MASK | HENRY SCHEIN  INC | 425.28 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 423.59 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19C191684001 GLVS,SYRG | MCKESSON MEDICAL - SURGICAL | 335.91 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19  C182584001 PPE | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19  C182584001 PPE | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001HOODMASK | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001HOODMASK | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001HOODMASK | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001HOODMASK | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001 PPE | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001 PPE | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001 PPE | GRAINGER | 292.75 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 100 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 41.6 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 12.79 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | STAPLES ADVANTAGE | 11.84 |
| 20201112 | MEDICAL & DENTAL SUPPLIES | COVID19C191684005 GOWN CRDT | MCKESSON MEDICAL - SURGICAL | -315 |
| 20201112 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19 PPE,CLEAN | SOUTH HAVEN RESIDENTIAL CARE | 1047 |
| 20201112 | OFFICE SUPPLIES | COVID19 GLOVES & WIPES | PROCUREMENT CARD PAYMENT | 17322 |
| 20201112 | OFFICE SUPPLIES | COVID19 WIPES,GLOVES,SPRAY | BPI SUPPLY | 2514.52 |
| 20201112 | OFFICE SUPPLIES | COVID19-BOXES FOR PPE SHIPP | MISSOURI VOCATIONAL | 1932 |
| 20201112 | OFFICE SUPPLIES | COVID19-BOXES FOR PPE SHIPP | MISSOURI VOCATIONAL | 508.5 |
| 20201112 | OFFICE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 17.98 |
| 20201112 | OFFICE SUPPLIES | COVID19 CREDIT GLOVES | PROCUREMENT CARD PAYMENT | -1231.75 |
| 20201112 | OTHER ASSISTANCE BENEFITS | COVID19LTC PAY,PPRPROD,PPE | LEBANON SOUTH NURSING & REHAB | 32387.53 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY, PPRPROD,PPE | THE VILLA AT BLUE RIDGE | 28767.33 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | HERMITAGE NURSING & REHAB | 27631.76 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | N & R OF WARRENTON INC | 27505.84 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | WINDSOR HEALTHCARE & REHAB | 24399.85 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,GOWNS,PPE | HILLVIEW NURSING AND REHAB | 19859.8 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SILEX COMMUNITY CARE | 19725.33 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC VITALSIGNMON,PPE | WESTVIEW NURSING HOME | 17033.94 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC VITALMONITOR,PPE | DELMAR GARDENS WEST OPERATING | 16236.15 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PPRPROD, PPE | RIVER CITY LIVING COMMUNITY | 11188.64 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PPRPROD,PPE | MINER NURSING CENTER | 9754.11 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MONITEAU CARE CENTER | 6554.16 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS,GOWNS,GLAS | LEWIS COUNTY NURSING HOME | 6236.26 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP,PPE | COMMUNITY MANOR | 4753.59 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE | COMMUNITY MANOR | 3892.19 |
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP, PPE | COMMUNITY MANOR | 2487.47 |

| | | | | |
|---|---|---|---|---|
| 20201112 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP, PPE | COMMUNITY MANOR | 1611.74 |
| 20201112 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 22.99 |
| 20201112 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 17.99 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19-PPE | BOONE COUNTY FIRE PROTECTION | 100000 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | KESSLER CONTAINERS LTD | 49400 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19MEATPROCESSINGGRANT | CENTRAL MISSOURI MEAT AND | 26254.35 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 23450 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 22300 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 12312 |
| 20201112 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 3959.37 |
| 20201112 | UNIFORMS & CLOTHING | COVID19 MASKS,WIPES,SANIT | PROCUREMENT CARD PAYMENT | 354.11 |
| 20201112 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 68.88 |
| 20201113 | AID EDUC INSTIT & SCHOOL DIST | COVID-19 PPE/CLEAN DPR31574 | LACLEDE INDUSTRIES | 12600 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 WIPES & GLOVES | PROCUREMENT CARD PAYMENT | 77.8 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 53.85 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 52.86 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 35.92 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES&CLEANSUPP | FASTENAL COMPANY | 29.27 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 27.9 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 27.9 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 18.6 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 15.54 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201113 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201113 | EDUCATION ASSIST PAYMENTS | COVID-19  SCHOMBURG TRAIN | IOWA WESTERN COMMUNITY | 3707 |
| 20201113 | EDUCATION ASSIST PAYMENTS | COVID-19  60 FACE MASKS | WORKFORCE INVESTMENT BOARD OF | 339 |
| 20201113 | EDUCATION ASSIST PAYMENTS | COVID19 100 CLOTH FACEMASKS | WORKFORCE INVESTMENT BOARD OF | 96 |
| 20201113 | EDUCATION ASSIST PAYMENTS | COVID19 FACESHIELD STAFFMJC | WORKFORCE INVESTMENT BOARD OF | 17.05 |
| 20201113 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 5400.73 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | OAK GROVE NURSING & REHAB | 78642.39 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/MED EQUIP/PAY | PARKWAY HEALTH CARE CENTER | 64371.22 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | TABLEROCK HEALTHCARE | 61715.05 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CEDARCREST MANOR | 48496.71 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | NEW HAVEN LIVING CENTER | 44572.32 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | GOOD SAMARITAN CARE CENTER | 35514.85 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | VILLAGES OF JACKSON CREEK LLC | 32705.52 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | SHEPHERD OF THE HILLS LIVING C | 30657.2 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | NEW MADRID LIVING CENTER | 26566.86 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP,PPE,PPR | SRZ OP RIVERBEND LLC | 25144.97 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | CLARU DEVILLE NURSING & REHAB | 24145.97 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | GARDEN VIEW CARE CENTER | 12286.22 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PPRPROD, GLOVES | NHC HEALTHCARE KENNETT | 10309.8 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NEVADA NURSING & REHAB | 7287.15 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PPRPROD,PPE | MALDEN NURSING & REHAB | 5352.41 |
| 20201113 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | EAST PRAIRIE NURSING CENTER | 4847.53 |
| 20201113 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19 FACE SHLD | OFFICE DEPOT LLC | 8747.5 |
| 20201113 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES,SANITIZER | PROCUREMENT CARD PAYMENT | 204.53 |
| 20201113 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 44.99 |
| 20201113 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 34 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | MARCO GROUP INCORPORATED | 151321.15 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HEARTH AND HOME LLC | 113900 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/RETOOL PPE | NANOVA MANUFACTURING  INC | 95772.42 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | FARM AND SPIRIT INC | 26400 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 DESGN/ENGNERNG PPE | MILBANK MANUFACTURING CO | 10620 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 9175 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MILBANK MANUFACTURING CO | 6334.2 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID-19  PPE/SUPPLIES/PAY | GREENTREE LEARNING AND CHILD | 3999.14 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING PPE | HABITATA BUILDING PRODUCTS LLC | 3500 |
| 20201113 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | HABITATA BUILDING PRODUCTS LLC | 393 |
| 20201113 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 99.98 |
| 20201113 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 54.9 |
| 20201116 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE COLUMBIACOLL#3 | COLUMBIA COLLEGE | 37339.05 |
| 20201116 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE COLUMBIACOLL#2 | COLUMBIA COLLEGE | 15010.55 |
| 20201116 | AID EDUC INSTIT & SCHOOL DIST | COVID19 DPR 31544 PPE/SUPPL | PEMISCOT PROGRESSIVE | 10010 |
| 20201116 | AID EDUC INSTIT & SCHOOL DIST | COVID19 PPE,SUPPLIES UM#88 | UNIVERSITY OF MO-COLUMBIA | 12.36 |
| 20201116 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 11224.04 |
| 20201116 | MEDICAL & DENTAL EQUIPMENT | COVID19-#CC202263001  PPE | MEDLINE INDUSTRIES INC | 6493.42 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 N95 MASKS | POSITIVE PROMOTIONS | 7363.72 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GOW | MCKESSON MEDICAL - SURGICAL | 4632 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19  GLOVES | GRAINGER | 4507.75 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 3860 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID CONT#CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 3406.7 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 1571.36 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005MASK,GOWN | MCKESSON MEDICAL - SURGICAL | 1303.42 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 SHOECVR | MCKESSON MEDICAL - SURGICAL | 759.25 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19  #CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 621.56 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 426.12 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 SMRTPAD | MCKESSON MEDICAL - SURGICAL | 324.36 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVRS | MISSOURI VOCATIONAL | 320 |
| 20201116 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 F SHIEL | MCKESSON MEDICAL - SURGICAL | 273.8 |
| 20201116 | MENTAL HEALTH PAYMNTS-1099 YES | COVID-19 PPE | OZARKS MEDICAL CENTER | 25474.6 |
| 20201116 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19 PAY,PPE | CENTER FOR LIFE SOLUTIONS INC | 8245.61 |
| 20201116 | MENTAL HEALTH PAYMNTS-1099 YES | COVID19ZOOM,PPE | FAMILY SELF HELP CENTER INC | 2060.32 |
| 20201116 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | SRZ OP ROLLA LLC | 21434.35 |
| 20201116 | OTHER ASSISTANCE PAYMENTS | COVID19LTC LIFT,BARRIER,PPE | SYLVIA G THOMPSON RESIDENCE | 21401.26 |
| 20201116 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,LAPTOP,PPE | GOOD SAMARITAN CARE CENTER | 9581.78 |
| 20201116 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,NOTIFSYS,PPE | GOOD SAMARITAN CARE CENTER | 2109.51 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | SHOW ME ETHANOL LLC | 300000 |

| | | | | |
|---|---|---|---|---:|
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 159315 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | NANOVA BIOMATERIALS INC | 125000 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 ETL/RAWMAT/EQUIPPPE | ARCH PACKAGING TECHNOLOGIES | 118018.37 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19  EQUIPMENT PPE | RNN ENTERPRISES LLC | 87745 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ROI INTERNATIONAL LLC | 60000 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | FARM AND SPIRIT INC | 45142.7 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19  EQUIPMENT PPE | MIDWEST MEDICAL & APPAREL LLC | 23280 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | LOGIC SYSTEMS SOUND & LIGHTING | 23170 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 15256 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | DIGITAL DESIGN LLC | 10600 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE | THE COLLECTIVE THREAD | 6700 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | DIGITAL DESIGN LLC | 4807.95 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HABITATA BUILDING PRODUCTS LLC | 1250 |
| 20201116 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FARM AND SPIRIT INC | 597.97 |
| 20201117 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 9940 |
| 20201117 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 3340 |
| 20201117 | MEDICAL & DENTAL SUPPLIES | COVID19C182584003 RESPIRATO | FASTENAL COMPANY | 3215.63 |
| 20201117 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 3072.8 |
| 20201117 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684005 EYESHIEL | MCKESSON MEDICAL - SURGICAL | 779.74 |
| 20201117 | MEDICAL & DENTAL SUPPLIES | COVID19C191684001GLOVES,BAG | MCKESSON MEDICAL-SURGICAL | 358.76 |
| 20201117 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | POINT LOOKOUT NURSING & REHAB | 36027.98 |
| 20201117 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPERPROD,PPE | GOOD SAMARITAN CARE CENTER | 30401.35 |
| 20201117 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD,PPE | SRZ OP ROLLA LLC | 25463.05 |
| 20201117 | OTHER ASSISTANCE PAYMENTS | COVID19LTC,PAY,PAPERPROD,PPE | NHC HEALTHCARE WEST PLAINS | 13349 |
| 20201117 | OTHER ASSISTANCE PAYMENTS | COVID19LTC O2CONC,CARTS,PPE | RIVERVIEW AT THE PARK CARE AND | 3390.35 |
| 20201117 | UNIFORMS & CLOTHING | COVID19CC191684001N95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 2568.88 |
| 20201117 | UNIFORMS & CLOTHING | COVID19CC191684001N95 MASKS | MCKESSON MEDICAL-SURGICAL INC | 1284.44 |
| 20201118 | AID EDUC INSTIT & SCHOOL DIST | COVID19PPE,LOCK,STLOUISCC#6 | ST LOUIS COMMUNITY COLLEGE | 217874.46 |
| 20201118 | CUSTODIAL SUPPLIES | COVID19GLOVES,BLEACH,SPRY | PROCUREMENT CARD PAYMENT | 1473.6 |
| 20201118 | EDUCATION ASSIST PAYMENTS | COVID19 MASKS COMPS CLEAN | NEMO WORKFORCE INVESTMENT | 15933.22 |
| 20201118 | EDUCATION ASSIST PAYMENTS | COVID19 MASKS COMPS CLEAN | NEMO WORKFORCE INVESTMENT | 8851.11 |
| 20201118 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 8388.87 |
| 20201118 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 4610.48 |
| 20201118 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE | PROCUREMENT CARD PAYMENT | 5.99 |
| 20201118 | LAW ENFORCEMENT SUPPLIES | LE SUPPLIES GLOVES SIZE L | GRAINGER | 85.96 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | GLOVES & MASK | CROWDHEALTH SOURCE LLC | 82000 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MORNING STAR INDUSTRIES, INC | 56000 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | WW GRAINGER | 29609.53 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C191684005 COVID19 GOWNS | MCKESSON MEDICAL - SURGICAL | 11670 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 7652.4 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 5138.04 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | PPE DISPOSABLE FACE SHIELDS | AMERICAN PPE SUPPLIES LLC | 4590 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 2991.5 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C182584001 COVID19 SHOE CVS | GRAINGER | 1214.16 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C191684005 COVID N95 MASKS | MCKESSON MEDICAL - SURGICAL | 884.38 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 723 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C182584001 COVID19 GLOVES | GRAINGER | 639.5 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C191684005 COVID19 SHOE CVR | MCKESSON MEDICAL - SURGICAL | 627.12 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C191684001 COVID19 GLOVES | MCKESSON MEDICAL - SURGICAL | 367.96 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C191684004 COVID19 GLOVES | HENRY SCHEIN INC | 356.9 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C182584001 COVID19 GLOVES | GRAINGER | 255.8 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C182584001 COVID19 GLOVES | GRAINGER | 238 |
| 20201118 | MEDICAL & DENTAL SUPPLIES | C191684005 COVID19 SKIN THR | MCKESSON MEDICAL - SURGICAL | 125 |
| 20201118 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PORTAGEVILLE HEALTH CARE CENTE | 41694.31 |
| 20201118 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEAN,AIRPUR,PPE | ASHLEY MANOR CARE CENTER | 30445.21 |
| 20201118 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | MACON HEALTH CARE CENTER | 28496.03 |
| 20201118 | OTHER ASSISTANCE PAYMENTS | COVID19LTC,PAY,PAPERPROD,PPE | POTOSI MANOR | 21095.44 |
| 20201118 | OTHER ASSISTANCE PAYMENTS | COVID19LTC VSMON,O2CONC,PPE | MILAN HEALTH CARE CENTER | 17319.47 |
| 20201118 | OTHER ASSISTANCE PAYMENTS | COVID19LTC GLOVES,MASKS,PPE | LABELLE MANOR CARE CENTER | 1545.09 |
| 20201118 | OTHER SPECIFIC USE SUPPLIES | COVID: PPE WRHS BOXES FOR S | ULINE INC | 966.07 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/RETOOL PPE | BRENNTAG MID-SOUTH | 393300 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PPE MFG USA CORP | 393300 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/TRAIN/TECHPPE | DIGITAL DESIGN LLC | 151095 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ANGSTROM MANUFACTURING  INC | 99025.59 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 60000 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE | ANGSTROM MANUFACTURING  INC | 55506 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 DESIGN/EQUIP PPE | PLASTIC MOLDING COMPANY | 51148.78 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL/TECH/FDA PPE | NANOVA BIOMATERIALS  INC | 29219 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT PPE | FARM AND SPIRIT INC | 24000 |
| 20201118 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FARM AND SPIRIT INC | 2965 |
| 20201118 | UNIFORMS & CLOTHING | COVID19-FACEMASKS | PROCUREMENT CARD PAYMENT | 239.39 |
| 20201118 | UNIFORMS & CLOTHING | COVID19-FACEMASKS | PROCUREMENT CARD PAYMENT | 90.8 |
| 20201118 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 39.7 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 4632 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 4342.5 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 3860 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 3088 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684005/C19/N95 MASKS | MCKESSON MEDICAL - SURGICAL | 2568.88 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684005/COVID19/ PPE | MCKESSON MEDICAL - SURGICAL | 2437.97 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 2316 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC202263001 COVID19 GLOVES | MEDLINE INDUSTRIES INC | 2307.07 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID CONT#C191684002 PPE | CONCORDANCE HEALTHCARE | 2047.93 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  GLOVES | MCKESSON MEDICAL - SURGICAL | 1779.97 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 N-95 MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684005 C19/N95 MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID CONT#C191684004 PPE | HENRY SCHEIN INC | 1049.2 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684004/C19/ PPE | HENRY SCHEIN  INC | 853.95 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684004/COVID19/ PPE | HENRY SCHEIN  INC | 836 |

| | | | | |
|---|---|---|---|---|
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC182584001/C19/PPE-GLASSES | GRAINGER | 729 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684004/COVID19/ PPE | HENRY SCHEIN INC | 699.8 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES, | MCKESSON MEDICAL - SURGICAL | 484.7 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC181021001/COVID 19/ PPE | INDUSTRIAL SOAP COMPANY | 396.24 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684005/COVID19/ PPE | MCKESSON MEDICAL - SURGICAL | 374 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684004/COVID19 FSHLDS | HENRY SCHEIN INC | 227.15 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID CONT#CC191684004 PPE | HENRY SCHEIN INC | 213.84 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC191684004/COVID19/ PPE | HENRY SCHEIN INC | 212.8 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC182584005 COVID19 GOGGLES | GRAINGER INDUSTRIAL SUPPLY | 178.8 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 PAPER BAGS-PPE | PROCUREMENT CARD PAYMENT | 126.12 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | C19\PPE | SHARE CORPORATION | 123.55 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID19 PAPER BAGS -PPE | PROCUREMENT CARD PAYMENT | 122.88 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | CC182584001/C19/PPE GLASSES | GRAINGER | 88.07 |
| 20201119 | MEDICAL & DENTAL SUPPLIES | COVID CONT#CC191684004 PPE | HENRY SCHEIN INC | 81.86 |
| 20201119 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIES | CARROLL HOUSE | 14159.54 |
| 20201119 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEANING SUPPL | OSAGE BEACH REHABILITATION & H | 5955.14 |
| 20201119 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 106295 |
| 20201119 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RETOOL PPE | GREEN RESOURCES CONSULTING | 84797.71 |
| 20201119 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | DIGITAL DESIGN LLC | 16963.77 |
| 20201119 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | DIGITAL DESIGN LLC | 11999 |
| 20201119 | PROGRAM REIMBURSEMENTS | COVID19 TECHNOLOGY PPE | DIGITAL DESIGN LLC | 5400 |
| 20201119 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 180 |
| 20201119 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 170.7 |
| 20201119 | UNIFORMS & CLOTHING | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 26.59 |
| 20201120 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 8759.32 |
| 20201120 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISO GNS | MCKESSON MEDICAL - SURGICAL | 4825 |
| 20201120 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 3860 |
| 20201120 | MEDICAL & DENTAL SUPPLIES | COVID 19 MASKS | EMBROIDER IT | 1800 |
| 20201120 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 1655.22 |
| 20201120 | MEDICAL & DENTAL SUPPLIES | CC202263001 COVID19 GOWN | MEDLINE INDUSTRIES INC | 247.26 |
| 20201120 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLOVES | MCKESSON MEDICAL - SURGICAL | 53.75 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | FOXWOOD SPRINGS LIVING CENTER | 160610.57 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | EXCELSIOR SPRINGS NURSING & RE | 58271.43 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SRZ OP BALLWIN LLC | 49707.49 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | LIFE CARE CENTER OF SULLIVAN | 41423.98 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,O2CONCEN,PPE | LEVERING REGIONAL HEALTH CARE | 32601.15 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | PIN OAKS LIVING CENTER | 27787.45 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ST JAMES LIVING CENTER | 24403.03 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPERPROD,PPE | SRZ OP BALLWIN LLC | 15942.27 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP, PPE | DELMAR GARDENS OF CHESTERFIELD | 14237.91 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP, PPE | DELMAR GARDENS OF CREVE COEUR | 11243.85 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | RIVERVIEW AT THE PARK CARE AND | 5203.41 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/WAGES//WASTEDI | SPRINGFIELD HEALTHCARE | 3901.61 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC GLOVES,MASK,GOWN | RIVERVIEW AT THE PARK CARE AND | 3412.33 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE, | RIVERVIEW AT THE PARK CARE AND | 3044.16 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/FOOD SUPPLIES | RIVERVIEW AT THE PARK CARE AND | 2554.06 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | RIVERVIEW AT THE PARK CARE AND | 2319.94 |
| 20201120 | OTHER ASSISTANCE PAYMENTS | COVID19LTCO2TANK,PPRPRD,PPE | ABC HEALTH CARE | 788.31 |
| 20201120 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 220 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MIDWEST MEDICAL & APPAREL LLC | 230359.66 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 RAWMAT/SUP/EQUIPPPE | NANOVA BIOMATERIALS INC | 159509.09 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ANGSTROM MANUFACTURING INC | 84236.82 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HEARTH AND HOME LLC | 55219.29 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL/EQUIP PPE | PLASTIC MOLDING COMPANY | 37723.72 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | IMPROVEYES INC | 28931.93 |
| 20201120 | PROGRAM REIMBURSEMENTS | COVID19 DESIGN/RAW MAT PPE | PLASTIC MOLDING COMPANY | 22335 |
| 20201120 | UNIFORMS & CLOTHING | COVID19 PPE EQUIPMENT FOR S | GLOBAL EQUIPMENT COMPANY INC | 13923.42 |
| 20201120 | UNIFORMS & CLOTHING | COVID: PPE WRHS SAFETY GOGG | FASTENAL COMPANY | 5520.9 |
| 20201120 | UNIFORMS & CLOTHING | COVID: PPE WRS MISC PPE SUP | GLOBAL INDUSTRIAL EQUIPMENT CO | 2628.24 |
| 20201120 | UNIFORMS & CLOTHING | COVID: PPE WRHS SAFETY GOGG | FASTENAL COMPANY | 920.15 |
| 20201120 | UNIFORMS & CLOTHING | COVID: PPE SUPPLIES DISP CO | GLOBAL EQUIPMENT COMPANY INC | 157.45 |
| 20201120 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 99.7 |
| 20201120 | UNIFORMS & CLOTHING | COVID: PPE COVERA | GRAINGER INDUSTRIAL SUPPLY | 97 |
| 20201123 | CUSTODIAL SUPPLIES | COVID PPE GLOVES | MID-SOUTH OFFICE SUPPLY | 13.98 |
| 20201123 | CUSTODIAL SUPPLIES | COVID-19 PPE GLOVES | MID-SOUTH OFFICE SUPPLY | 13.98 |
| 20201123 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 12.3 |
| 20201123 | EXPRESS & FREIGHT SERVICES | COVID19-PPE | UNITED PARCEL SERVICE | 4661.24 |
| 20201123 | EXPRESS & FREIGHT SERVICES | COVID19-PPE | UNITED PARCEL SERVICE | 2592.86 |
| 20201123 | EXPRESS & FREIGHT SERVICES | COVID19 PPE HV JV WV BF | FEDEX CORPORATE SERVICES | 11.36 |
| 20201123 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 21973.32 |
| 20201123 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | MEDLINE INDUSTRIES INC | 16179.36 |
| 20201123 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201123 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 5790 |
| 20201123 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 ISOGOWN | MCKESSON MEDICAL - SURGICAL | 3860 |
| 20201123 | OFFICE SUPPLIES | MASKS 10/6/2020 | MISSOURI VOCATIONAL | 4000 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTC SURCHRG,PPE | CHARITON PARK HEALTH CARE LLC | 23417.31 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | OVID-19 PPE/SUPPLIES | CARRIAGE SQUARE LIVING & REHAB | 16664.78 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PPE | SPRINGFIELD REHABILITATION AND | 14677.12 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTC BARRIERS,PPE | HOUSTON HOUSE | 14219.05 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTC LAPTOPS,PAY,PPE | MAGNOLIA SQUARE NURSING AND RE | 12299.36 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTCMEDWSTE,CLEAN,PPE | RIVERVIEW AT THE PARK CARE AND | 9921.83 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | BLUE CASTLE OF THE OZARKS INC | 5896.79 |
| 20201123 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS,GLOVES,SAN | CLARK COUNTY NURSING HOME | 3357.84 |
| 20201123 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | ERIC SCOTT LEATHERS LLC | 213686 |
| 20201123 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | NANOVA BIOMATERIALS INC | 90499.49 |
| 20201123 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 23649.23 |
| 20201123 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | DIGITAL DESIGN LLC | 20275 |
| 20201123 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COST PPE | DIGITAL DESIGN LLC | 8895 |

| 20201123 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 1196 |
|---|---|---|---|---|
| 20201124 | CUSTODIAL SUPPLIES | COVID-19  SOAP/GLOVES | DNR STATE PARKS | 804.75 |
| 20201124 | CUSTODIAL SUPPLIES | COVID-19 CLEANER/GLOVES | DNR STATE PARKS | 225.24 |
| 20201124 | CUSTODIAL SUPPLIES | COVID-19 GLOVES/CLN SUPP | DNR STATE PARKS | 141.94 |
| 20201124 | CUSTODIAL SUPPLIES | COVID-19 SANITIZER/GLOVE | DNR STATE PARKS | 81.3 |
| 20201124 | CUSTODIAL SUPPLIES | COVID19 GLOVES, FACE COVE | DNR STATE PARKS | 43.28 |
| 20201124 | CUSTODIAL SUPPLIES | COVID-19  GLOVES | DNR STATE PARKS | 24.21 |
| 20201124 | CUSTODIAL SUPPLIES | COVID-19  LATEX GLOVES | DNR STATE PARKS | 16.14 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES, CLEANER | DNR STATE PARKS | 294.76 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 CLEANER, GLOVES | DNR STATE PARKS | 116.26 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 80.7 |
| 20201125 | CUSTODIAL SUPPLIES | COVID-19  GLOVES | PROCUREMENT CARD PAYMENT | 58.9 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 CLEANINGSUPP,GLVS | FASTENAL COMPANY | 56.39 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 48.42 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 CLEANINGSUP,GLOVE | FASTENAL COMPANY | 43.64 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 40.35 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 CLEANINGSUP,GLOVE | FASTENAL COMPANY | 25.04 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 18.96 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 CLEANINGSUP,GLOVE | FASTENAL COMPANY | 18.8 |
| 20201125 | CUSTODIAL SUPPLIES | COVID-19  GLOVES | PROCUREMENT CARD PAYMENT | 18.66 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 9.3 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES, TOWELS | DNR STATE PARKS | 7.88 |
| 20201125 | CUSTODIAL SUPPLIES | COVID19 GLOVES | FASTENAL COMPANY | 6.24 |
| 20201125 | DISTRIBUTION STATE AGENCIES | COVID19-OVERTIME | MSHP | 35332.84 |
| 20201125 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 13969.41 |
| 20201125 | EXPRESS & FREIGHT SERVICES | COVID 19 PPE-SHIPPING | UNITED PARCEL SERVICE | 12647.1 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL EQUIPMENT | COVID19 CC202263001 EQ-MASK | MEDLINE INDUSTRIES INC | 1075.57 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 20160 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684001PPE GEAR | MCKESSON MEDICAL - SURGICAL | 19520.36 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | FISHER SCIENTIFIC LLC | 9285.2 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 SL  PPE | MEDLINE INDUSTRIES INC | 9266.99 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 7592.41 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  PPE GLOVES | MEDLINE INDUSTRIES INC | 6099.78 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 #CC191684005  PPE | MCKESSON MEDICAL - SURGICAL | 2568.88 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 MASKS | MCKESSON MEDICAL - SURGICAL | 2568.88 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MCKESSON MEDICAL - SURGICAL | 2568.88 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MCKESSON MEDICAL - SURGICAL | 2568.88 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 1648.32 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 SL PPE | MEDLINE INDUSTRIES INC | 1617.12 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19CC191684005FACESHLD | MCKESSON MED SURG GOV SOL LLC | 1369 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MCKESSON MEDICAL - SURGICAL | 1284.44 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 1251.79 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  PPE GLOVES  SL | MEDLINE INDUSTRIES INC | 1206.44 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 #CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 1095.2 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 SL MASK | MCKESSON MEDICAL - SURGICAL | 963.33 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  PPE | MCKESSON MEDICAL - SURGICAL | 930.98 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVE | MEDLINE INDUSTRIES INC | 808.56 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 SL  PPE | MEDLINE INDUSTRIES INC | 773.53 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  PPE GLOVES | MEDLINE INDUSTRIES INC | 694.74 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES & GOWNS | MEDLINE INDUSTRIES INC | 572.82 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 SL PPE | HENRY SCHEIN  INC | 564.8 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 CC191684005  PPE | MCKESSON MEDICAL - SURGICAL | 415.08 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 357.76 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  CC191884005 GLOVES | MCKESSON MEDICAL - SURGICAL | 313.14 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 309.06 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN  INC | 239.8 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN  INC | 239.8 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 230.03 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  PPE GLOVES  SL | HENRY SCHEIN  INC | 212.8 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN  INC | 212.8 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 CC191684004 GLOVES | HENRY SCHEIN  INC | 203.76 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  PPE | MCKESSON MEDICAL - SURGICAL | 144 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MEDLINE INDUSTRIES INC | 141.35 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 #CC191684004 GLOVES | HENRY SCHEIN INC | 127.08 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE EYE | MCKESSON MEDICAL - SURGICAL | 122.78 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  EYE SHIELD FRAMES | MEDLINE INDUSTRIES INC | 108.94 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001  GLOVES | MEDLINE INDUSTRIES INC | 103.02 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | MEDLINE INDUSTRIES INC | 103.02 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 90.5 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005  PPE | MCKESSON MEDICAL - SURGICAL | 89.64 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19  CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 49.8 |
| 20201125 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GOWNS | MCKESSON MEDICAL - SURGICAL | 36.54 |
| 20201125 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 30.99 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19  PPE/SUPPLIES/PAY | SIRO OP ROYAL OAK LLC | 185372.2 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEANING/PAY | GRANDVIEW HEALTHCARE CARE | 153000 |

| | | | | |
|---|---|---|---|---|
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIES | BETHESDA DILWORTH | 136536.56 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | CHRISTIAN EXTENDED CARE & | 67293.24 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | SRZ OP ST LOUIS LLC | 63046.94 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/EQUIPMENT | LIBERTY HEALTH & WELLNESS | 52359.85 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | LIFE CARE CENTER OF CARROLLTON | 43708.54 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | LEBANON NORTH NURSING & REHAB | 40668.12 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | LIFE CARE CENTER OF | 28264.1 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIES | ST JOSEPH SENIOR LIVING | 22751.65 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIE | MAGNOLIA SQUARE NURSING AND RE | 20133.5 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/DELIVER PPE TO | MAGNOLIA SQUARE NURSING AND RE | 19011.62 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | SRZ OP RIVERBEND LLC | 18478.13 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/EQUIP | AUTUMN OAKS CARING CENTER | 17022.14 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/EQUIP | RIVERVIEW AT THE PARK CARE AND | 14551.73 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | ABBEY WOODS OPERATIONS LLC | 12405 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/EQUIP | CAMELOT NURSING REHAB | 11582.48 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/TEMP STAFF | SUNSET HEALTH CARE CENTER | 11000.06 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/HAZARD PAY | GOOD SAMARITAN CARE CENTER | 9831.99 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/EQUIP | ABC HEALTH CARE | 9381.35 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE, | CAMELOT NURSING REHAB | 8488.79 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/EQUI | SRZ OP VALLEY VIEW LLC | 8124.48 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/WASTE | RIVERVIEW AT THE PARK CARE AND | 7133.49 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | CLARK COUNTY NURSING HOME | 6575.74 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIE | DUTCHTOWN CARE CENTER | 4566.62 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/EQUI | LAKEVIEW HEALTH CARE & REHABIL | 4410.37 |
| 20201125 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEANSUP,PPE | FOUNTAINBLEAU NURSING CENTER | 2375.4 |
| 20201125 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19 GLOVES | SIMMCO DISTRIBUTION LLC | 450 |
| 20201125 | OTHER REPAIR & MAINTENANCE SUPP | COVID19 SAFETY GOGGLES | PROCUREMENT CARD PAYMENT | 11.97 |
| 20201125 | OTHER SPECIFIC USE SUPPLIES | COVID19 GOGGLES | GRAINGER | 452.4 |
| 20201125 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | GRAINGER | 197.6 |
| 20201125 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS, GLOVES | PROCUREMENT CARD PAYMENT | 112.24 |
| 20201125 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 57 |
| 20201125 | PROGRAM REIMBURSEMENTS | COVID19 RAWMAT/TEST/CERTPPE | TSI INC | 125336.08 |
| 20201125 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | SUGARMILL DISTILLING LLC | 55000 |
| 20201125 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | LOGIC SYSTEMS SOUND & LIGHTING | 23170 |
| 20201125 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | HABITATA BUILDING PRODUCTS LLC | 13650 |
| 20201125 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 6343.17 |
| 20201125 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 224.55 |
| 20201125 | UNIFORMS & CLOTHING | COVID-19 FACE COVERING | PROCUREMENT CARD PAYMENT | 84.7 |
| 20201125 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 33.31 |
| 20201125 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 30 |
| 20201125 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 22.1 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 BLEACH, GLOVES | DNR STATE PARKS | 219.96 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES, SOAP | DNR STATE PARKS | 122.5 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 95.76 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES, SANITIZER | DNR STATE PARKS | 80.2 |
| 20201130 | CUSTODIAL SUPPLIES | COVID-19 GLOVES/WIPES/BL | PROCUREMENT CARD PAYMENT | 66.4 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 64.02 |
| 20201130 | CUSTODIAL SUPPLIES | COVID-19 GLOVES/SQUEEGE | PROCUREMENT CARD PAYMENT | 46.15 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 43.46 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES | DNR STATE PARKS | 24.21 |
| 20201130 | CUSTODIAL SUPPLIES | COVID19 GLOVES, WIPES | DNR STATE PARKS | 18.94 |
| 20201130 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 9.78 |
| 20201130 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 5.59 |
| 20201130 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 2.78 |
| 20201130 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 68.89 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | SWATA GROUP  LLC | 304515 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 11911.04 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 GLOVES | MEDLINE INDUSTRIES INC | 1095.2 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | HUBERT COMPANY | 528.83 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID19 C182584001 GLOVES | GRAINGER | 262 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MED SURG GOV SOL LLC | 248.19 |
| 20201130 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | MCKESSON MED SURG GOV SOL LLC | 228.09 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE COVERING | PROCUREMENT CARD PAYMENT | 132.92 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 N95 FACE MASKS | PROCUREMENT CARD PAYMENT | 69.99 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | MISSOURI VOCATIONAL | 40 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 14.99 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 MASKS | MISSOURI VOCATIONAL | 12.1 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 MASKS | DNR STATE PARKS | 8.3 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 3.89 |
| 20201130 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 3.89 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | ADAMS STREET- A STONEBRIDGE CO | 180000 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANINGSUP,PPE | BETHESDA SOUTHGATE | 111251.58 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANINGSUP,PPE | BETHESDA MEADOW | 86057.35 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE | TWIN PINES ADULT CARE CENTER | 75439.29 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | WILSONS CREEK NURSING & REHAB | 65170.82 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BIOHAZSUP,PPE | THE VILLA AT BLUE RIDGE | 62902.75 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC AIRPURIFIER,PPE | LAVERNA SENIOR LIVING | 41984.85 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BEAUVAIS MANOR HEALTHCARE & | 41301.84 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | TROY MANOR | 38152.34 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | NEW MADRID LIVING CENTER | 33636.84 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCTESTKIT,WIPES,PPE | LEWIS COUNTY NURSING HOME | 33415.48 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | WINDSOR HEALTHCARE & REHAB | 33295.2 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC HAZARD PAY, PPE | GLENDALE GARDENS NURSING & REH | 31239.93 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC TSTSUP,CLEAN,PPE | NIXA NURSING & REHAB | 30500.82 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC TEMPSTAFF,PPE, | GARDEN VIEW CARE CENTER | 30143.61 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | N&R OF FARMINGTON LLC | 29904.16 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | HERMITAGE NURSING & REHAB | 29788.83 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC OT,PAPERPROD,PPE | SRZ OP ROLLA LLC | 28728.27 |

| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | POTOSI MANOR | 23569.78 |
|---|---|---|---|---|
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CONSULT,PAY,PPE | THE VILLAS | 21077.5 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES | ABBEY WOODS OPERATIONS LLC | 20869.72 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/DISINFECTANT | CLARK COUNTY NURSING HOME | 15572.05 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD, PPE | DIVERSICARE OF RIVERSIDE LLC | 15443.49 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | RIVER CITY LIVING COMMUNITY | 13305.48 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CONSULT,PPE | INDIAN HILLS | 13200 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SWEET SPRINGS VILLA | 11867.63 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/TESTS | MOUNT CARMEL COMMUNITIES LLC | 11019.19 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC BARRIERSUP, PPE | DELMAR GARDENS OF CHESTERFIELD | 10639.8 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASK,FACESHIELDS | RANCHO MANOR HEALTHCARE & | 10254.43 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC HAZARD PAY, PPE | SMITHVILLE LIVING CENTER | 10077.17 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/SUPPLIES/PAY | ELDON NURSING & REHAB | 9893.24 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPULSEOX,CARTS,PPE | DELMAR GARDENS OF CREVE COEUR | 8992.19 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEAN,LABEL,PPE | CALIFORNIA CARE CENTER | 8948.07 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC BPCUFF,CLEAN,PPE | AVA PLACE | 8569.98 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID-19 PPE/CLEAN SUPPLIE | REDWOOD OF RAYMORE | 7874.98 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCCLEAN,TRSHCAN,PPE | CEDARCREST MANOR | 7777.11 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CARROLL HOUSE | 7454.43 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CURRENT RIVER NURSING CENTER | 6557.17 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GERALD NURSING & REHAB | 5891.45 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GLASGOW GARDENS | 5335.08 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS, GOWNS | GRAND PAVILION AT THE PLAZA | 5231.6 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BLOOMFIELD LIVING CENTER | 5136.42 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MEDWASTEP/U,PPE | GRAND PAVILION AT THE PLAZA | 4738.57 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | DEXTER LIVING CENTER | 4649.8 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC WIPES,GLVS,GOWNS | DELMAR GARDENS OF OFALLON | 3953.86 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | DEXTER LIVING CENTER | 2858.27 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE, | FOUNTAINBLEAU NURSING CENTER | 2736.14 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP,PPE, | FOUNTAINBLEAU NURSING CENTER | 2536.24 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTCCLEANSUP,PPE,CANS | FOUNTAINBLEAU NURSING CENTER | 2456.46 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS,WIPES,SANI | FOUNTAINBLEAU NURSING CENTER | 818.62 |
| 20201130 | OTHER ASSISTANCE PAYMENTS | COVID19LTC ISO GOWNS | MAGNOLIA SQUARE NURSING AND RE | 242.03 |
| 20201130 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19/FACE MASK | OFFICE DEPOT LLC | 66630.48 |
| 20201130 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19/FACE MASK | OFFICE DEPOT LLC | 33315.24 |
| 20201130 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASK,THERMOM,SANITI | GRAINGER | 400.03 |
| 20201130 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | DNR STATE PARKS | 12 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | FIRSTSPEAR LLC | 177364.66 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | RNN ENTERPRISES LLC | 158400 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | KESSLER CONTAINERS LTD | 120903 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | BK DISTRIBUING LLC | 110000 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | LOGIC SYSTEMS SOUND & | 97068.97 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | RNN ENTERPRISES LLC | 87745 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COST PPE | BK DISTRIBUING LLC | 69295.13 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | BK DISTRIBUING LLC | 62000 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COST PPE | KESSLER CONTAINERS LTD | 38560.58 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 37114.65 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 37110 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | KESSLER CONTAINERS LTD | 25000 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 23166 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MARCO GROUP INCORPORATED | 15267.91 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | DIGITAL DESIGN LLC | 14250 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | THE COLLECTIVE THREAD | 13810 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 12356.5 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP PPE | BK DISTRIBUING LLC | 11324 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 11210 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 11077 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | FARM AND SPIRIT INC | 10535.94 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | DIGITAL DESIGN LLC | 9934.73 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 9033.3 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | BK DISTRIBUING LLC | 5500 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | THE COLLECTIVE THREAD | 4635.29 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 DESIGN COSTS PPE | FARM AND SPIRIT INC | 4500 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 3169 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FARM AND SPIRIT INC | 2295 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | PLASTIC MOLDING COMPANY | 1866.08 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 1659 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | PLASTIC MOLDING COMPANY | 1420 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE TABLET,PPE | NICEY DAYCARE | 903 |
| 20201130 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HABITATA BUILDING PRODUCTS LLC | 843.58 |
| 20201201 | CUSTODIAL SUPPLIES | COVID-19 CLEANSER, GLOVES | DNR STATE PARKS | 358.83 |
| 20201201 | CUSTODIAL SUPPLIES | COVID19 GLOVES, SOAP | DNR STATE PARKS | 268.2 |
| 20201201 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 36.42 |
| 20201201 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 17.7 |
| 20201201 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 SAFETY GLASSES | PROCUREMENT CARD PAYMENT | 12.56 |
| 20201201 | OTHER SPECIFIC USE SUPPLIES | COVID-19 MASKS/WIPES | PROCUREMENT CARD PAYMENT | 63.95 |
| 20201202 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 195.86 |
| 20201202 | CUSTODIAL SUPPLIES | COVID19 CLEANINGSUP,MASKS | PROCUREMENT CARD PAYMENT | 95.86 |
| 20201202 | CUSTODIAL SUPPLIES | COVID-19 SANITIZER, MASKS | PROCUREMENT CARD PAYMENT | 61.26 |
| 20201202 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 37.98 |
| 20201202 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 37.16 |
| 20201202 | CUSTODIAL SUPPLIES | COVID-19 LATEX GLOVES | DNR STATE PARKS | 29.6 |
| 20201202 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 8.85 |
| 20201202 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 242.14 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE COVERING | PROCUREMENT CARD PAYMENT | 110 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 74.34 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 63.96 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 52.86 |

| | | | |
|---|---|---|---|
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 41.79 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 SAFETY GOGGLES | PROCUREMENT CARD PAYMENT | 38.4 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 35.88 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 29.98 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 29.9 |
| 20201202 | OTHER ADMINISTRATIVE SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 9.78 |
| 20201202 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 42.32 |
| 20201202 | UNIFORMS & CLOTHING | COVID19-FACEMASKS | PROCUREMENT CARD PAYMENT | 167.52 |
| 20201202 | UNIFORMS & CLOTHING | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 87.41 |
| 20201202 | UNIFORMS & CLOTHING | COVID-19 GLOVES | YARBROUGH INDUSTRIES INC | 49.8 |
| 20201203 | CUSTODIAL SUPPLIES | COVID19 GLOVES | HILLYARD-ST LOUIS | 1662.5 |
| 20201203 | CUSTODIAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 166.97 |
| 20201203 | CUSTODIAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 5.65 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 5906.57 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 692.94 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 551.59 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 199.37 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 131.16 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 114.3 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 99.75 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 29.68 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 19.73 |
| 20201203 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE FEDX | FEDERAL EXPRESS CORPORATION | 14.5 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GOGGLES | REVISION MILITARY LTD | 45596 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 PROTECTIVE MASKS | SOUTHERN UNIFORM & EQUIPMENT | 4244.67 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GOGGLES FR | REVISION MILITARY LTD | 15.74 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 48.9 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 28.5 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 20.95 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 20.95 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 20.95 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 19.56 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 19.56 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 12.57 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 12.57 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 12.57 |
| 20201203 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 9.78 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | HANESBRANDS INC | 512957.6 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | HANESBRANDS INC | 455000 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19-PPE | HANESBRANDS INC | 436800 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID 19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID 19GOGGLES | BK DISTRIBUTING LLC | 222480 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID 19 MASKS | GREEN RESOURCES CONSULTING | 14950 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 12600 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID-19   PPE GLOVES | MCKESSON MEDICAL-SURGICAL | 3375.4 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 SCVRS MASK SHLD | MCKESSON MEDICAL-SURGICAL INC | 2309.38 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 PROTECTIVE MASKS | SOUTHERN UNIFORM & EQUIPMENT | 1422 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19  CC202263001 PPE | MEDLINE INDUSTRIES INC | 1204.72 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 977.94 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | OFFICE DEPOT INC | 524 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | OFFICE DEPOT INC | 422.5 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684004 GLOVES | HENRY SCHEIN  INC | 410 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 227.4 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | OFFICE DEPOT INC | 170.4 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684005 N95 MASK | MCKESSON MEDICAL - SURGICAL | 88.2 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 59.64 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE SHIELDS | PROCUREMENT CARD PAYMENT | 25.99 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 20.99 |
| 20201203 | MEDICAL & DENTAL SUPPLIES | COVID-19  N95 RESPIR MASK | PROCUREMENT CARD PAYMENT | 4.29 |
| 20201203 | OFFICE SUPPLIES | COVID 19 MED GLOVES | STAPLES BUSINESS ADVANTAGE | 12.57 |
| 20201203 | OFFICE SUPPLIES | COVID19 MED GLOVES | STAPLES BUSINESS ADVANTAGE | 8.38 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | PACIFIC CARE CENTER | 105440.96 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SHEPHERD OF THE HILLS LIVING C | 97364.44 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE; SUPPLIES | MAGNOLIA SQUARE NURSING AND RE | 68315.7 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,COUNSEL,PPE | BEAUVAIS MANOR HEALTHCARE & | 52120.44 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEAN SUPP, PPE | JEFFERSON CITY MANOR CARE CENT | 37404.44 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BELLEFONTAINE GARDENS NURSING | 30128.51 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 HZD PAY,PPE,SUPPLIE | CUBA MANOR INC | 27775.49 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | LINCOLN COUNTY NURSING & REHAB | 27655.34 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,WASTECAN,PPE | PIN OAKS LIVING CENTER | 26992.02 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 HZD PAY, PPE, CLEAN | LIFE CARE CENTER OF SULLIVAN | 25113.48 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CONSULT,PPE | LHW OP LLC | 19920.03 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | NHC HEALTHCARE DESLOGE | 14805.56 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MOBERLY NURSING & REHAB | 14318.59 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | WESTWOOD LIVING CENTER | 13454.73 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE, SUPPLIES | SRZ OP VALLEY VIEW LLC | 12315.14 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 DISINF MASK STAF | SRZ OP BENTONVIEW LLC | 10098.76 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GLASGOW GARDENS | 9249.55 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19  MASK DISIN HPAY | MONITEAU CARE CENTER | 7209.57 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 HZD PAY, PPE, SUPPL | GLENWOOD HEALTHCARE | 6578.1 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP,THERMOM | DUTCHTOWN CARE CENTER | 6411.51 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19LTC THERMOMETER,PPE | FOUNTAINBLEAU NURSING CENTER | 3729.6 |
| 20201203 | OTHER ASSISTANCE PAYMENTS | COVID19 GLVS WIPS UTENS MAS | HOPE CARE CENTER | 1553.76 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID19 SUPPLYDELIVER PPE | PROCUREMENT CARD PAYMENT | 376.44 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID19 SHIELDS | PROCUREMENT CARD PAYMENT | 178.15 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID-19  PPE MASKS   1102 | STAPLES ADVANTAGE | 81.8 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID19 STRAPSDELIVER PPE | PROCUREMENT CARD PAYMENT | 59.96 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID19 MASKS | PROCUREMENT CARD PAYMENT | 59.36 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE/CLEAN SUPPLIE | STAPLES ADVANTAGE | 39.6 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE MASKS 1102 | STAPLES ADVANTAGE | 38.14 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASKS 1102 | STAPLES ADVANTAGE | 32.72 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID19 STRAP DELIVER PPE | PROCUREMENT CARD PAYMENT | 29.98 |
| 20201203 | OTHER SPECIFIC USE SUPPLIES | COVID19 WRAP DELIVER PPE | PROCUREMENT CARD PAYMENT | 27.83 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID-19 CAF PPE-08FY21-018 | PATRIOT MEDICAL DEVICES LLC | 449999 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | RNN ENTERPRISES LLC | 265940.75 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | JUSTICE FURNITURE MFG CO INC | 193050.49 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID-19 PPE-08FY21-027 | POLYFAB PLASTICS & SUPPLY INC | 140165 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/EQUIP PPE | FOAM PRODUCTS CORPORATION | 132066.5 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 55231.6 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 52996.85 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS DIST | DIGITAL DESIGN LLC | 44800 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FIRSTSPEAR LLC | 42680 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID-19 CAF PPE-08FY21-028 | HABITATA BUILDING PRODUCTS LLC | 41657.6 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | JUSTICE FURNITURE MFG CO INC | 40388.3 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 37772.7 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 37499.17 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | MK MACHINING LLC | 31100 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | KESSLER CONTAINERS LTD | 30753.25 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | RNN ENTERPRISES LLC | 29562.5 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 27442.51 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 25916.32 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FARM AND SPIRIT INC | 24895 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 20223.78 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 17060.99 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 16590.16 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 16148.5 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP,RAWMAT PPE | PLASTIC MOLDING COMPANY | 15137.33 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 14842.22 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | POLYFAB PLASTICS & SUPPLY INC | 12564.78 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | RNN ENTERPRISES LLC | 10095 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | POLYFAB PLASTICS & SUPPLY INC | 7811 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | POLYFAB PLASTICS & SUPPLY INC | 7611.32 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MIDWEST MEDICAL & APPAREL LLC | 7399.98 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 6718 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID-19 CAF PPE-08FY21-027 | POLYFAB PLASTICS & SUPPLY INC | 6575.67 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 6484.45 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | FARM AND SPIRIT INC | 5627 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | POLYFAB PLASTICS & SUPPLY INC | 5323.7 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 4680 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 CHILDCARE CLEAN,PPE | JEWISH COMMUNITY CENTERS | 4517 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE MASK,GLVS, | KIDDIE ACADEMY OF CHESTERFIELD | 4517 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 TECH UPGRADES PPE | POLYFAB PLASTICS & SUPPLY INC | 3875 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID-19 CAF PPE-09FY21-051 | THE COLLECTIVE THREAD | 3371.25 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 2881.2 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | JUSTICE FURNITURE MFG CO INC | 2720.89 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARECLEANSUPPPE | CLAY, GINGER | 2710 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARELEGALAD,PPE | CREATIVE NURSERY AND PRESCHOOL | 2710 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | FARM AND SPIRIT INC | 2587.5 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | POLYFAB PLASTICS & SUPPLY INC | 2250 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | FARM AND SPIRIT INC | 2220 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 2162 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | PLASTIC MOLDING COMPANY | 1418.58 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 1150 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID-19 GLOVES/MASKS | LOT A LUV CORPORATION | 1101.65 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | DIGITAL DESIGN LLC | 819 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 770.15 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | LOGIC SYSTEMS SOUND & | 515 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 418 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE MASK,CLEAN | PEGELOW, ANGELA | 384.41 |
| 20201203 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | DIGITAL DESIGN LLC | 160.55 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 GLOVES | GRAINGER INC | 593.3 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 167.88 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 GLOVES | GRAINGER INC | 160.54 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 102.9 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 GLOVES | GRAINGER INC | 62.82 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 59.88 |
| 20201203 | UNIFORMS & CLOTHING | COVID19 MASKS, SANITIZER | PROCUREMENT CARD PAYMENT | 8 |
| 20201203 | VEHICLE RENTALS | COVID19 UHAUL RENTAL PPE | PROCUREMENT CARD PAYMENT | 198.32 |
| 20201204 | AID EDUC INSTIT & SCHOOL DIST | COVID19CRF#1 U OF HEA SCI | ST LOUIS COLLEGE OF PHARMACY | 90464.5 |
| 20201204 | COVID TESTING SERVICES | COVID-19 MASK FIT TESTING | OCCUPATIONAL MEDICINE OF MID | 3567 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES MASKS | PROCUREMENT CARD PAYMENT | 418.1 |
| 20201204 | CUSTODIAL SUPPLIES | COVID19 MASKS, SANITIZER, | PROCUREMENT CARD PAYMENT | 81.92 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 57.28 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | DNR STATE PARKS | 48.42 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 45.58 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 38.97 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 37.98 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 WIPES, MASKS | PROCUREMENT CARD PAYMENT | 37.29 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 29.94 |
| 20201204 | CUSTODIAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 17.98 |
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 23275.18 |
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 15.48 |
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 8.65 |
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 8.65 |
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 8.65 |
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 5.76 |

| | | | |
|---|---|---|---|
| 20201204 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | FEDERAL EXPRESS CORPORATION | 5.76 |
| 20201204 | LAW ENFORCEMENT SUPPLIES | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 9.78 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE,CLEAN,CART | MANOR GROVE INCORPORATED | 14485.3 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC HAZPAY,PPE,SAN | GAMMA ROAD LODGE | 11777.57 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZPAY,PPE,SUPPLY | CAMDENTON WINDSOR ESTATES | 10283.28 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 GLVS MASK GOWN | BAPTIST HOME | 9576.23 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC HAZPAY,PPE | GOOD SAMARITAN CARE CENTER | 4615.35 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID-19 LTC HAZPAY,PPE,SPR | GLENWOOD HEALTHCARE | 4038.34 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS,WIPES,SUP | HEISINGER LUTHERAN HOME | 3547.42 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASK,GLOVE,SUPP | LUTHER MANOR RETIREMENT & NURS | 1233.71 |
| 20201204 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE, GOWN | FOUNTAINBLEAU NURSING CENTER | 469.13 |
| 20201204 | OTHER REPAIR & MAINTENANCE SUPP | COVID19 STRAP DELIVER PPE | PROCUREMENT CARD PAYMENT | 86.99 |
| 20201204 | OTHER REPAIR & MAINTENANCE SUPP | COVID19 GLOVES, CLEANSUPP | PROCUREMENT CARD PAYMENT | 55.59 |
| 20201204 | OTHER SPECIFIC USE SUPPLIES | COVID19 TARPS DELIVER PPE | PROCUREMENT CARD PAYMENT | 129.98 |
| 20201204 | OTHER SPECIFIC USE SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 85.25 |
| 20201204 | OTHER SPECIFIC USE SUPPLIES | COVID-19  PPE SUPPLIES | PROCUREMENT CARD PAYMENT | 24.98 |
| 20201204 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE STORAGE SUPPL | PROCUREMENT CARD PAYMENT | 19.96 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 937.5 |
| 20201204 | UNIFORMS & CLOTHING | COVID-19 FCE COVRNGS, KIT | PROCUREMENT CARD PAYMENT | 273.1 |
| 20201204 | UNIFORMS & CLOTHING | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 169.5 |
| 20201204 | UNIFORMS & CLOTHING | COVID-19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 159.9 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 DUFFLE BAGS-PPE | PROCUREMENT CARD PAYMENT | 130 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 MASKS | MISSOURI VOCATIONAL | 120 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 102.9 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 89.73 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 75.98 |
| 20201204 | UNIFORMS & CLOTHING | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 70 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 DUFFLE BAGS-PPE | PROCUREMENT CARD PAYMENT | 50 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 MASKS, GLOVES | PROCUREMENT CARD PAYMENT | 44.85 |
| 20201204 | UNIFORMS & CLOTHING | COVID19 GLOVES | PROCUREMENT CARD PAYMENT | 31.98 |
| 20201207 | AID EDUC INSTIT & SCHOOL DIST | COVID19PAY,EQUTHREERIVERS#8 | THREE RIVERS COLLEGE | 4112.23 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 5825.08 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 4172.2 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 3525.14 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UPS FREIGHT | 3178.73 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 3066.03 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 2456.56 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19 SHIPPING PPE | UNITED PARCEL SERVICE | 46.7 |
| 20201207 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | -179.96 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | FASTENAL COMPANY | 349920 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | CONCORDANCE HEALTHCARE | 299520 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | CONCORDANCE HEALTHCARE | 299520 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | CONCORDANCE HEALTHCARE | 278640 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | CONCORDANCE HEALTHCARE | 245700 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | FASTENAL COMPANY | 180225 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | ANGSTROM MANUFACTURING  INC | 25040 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | MISSOURI VOCATIONAL | 1600 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19-GOGGLES | EMS PROFESSIONALS INC | 1391.58 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLE | FISHER SCIENTIFIC LLC | 662.76 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19-NITRILE GLOVES | MEDLINE INDUSTRIES INC | 596.65 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 GLOVES | MCKESSON MED SURG GOV SOL LLC | 470 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 384.93 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLE | FISHER SCIENTIFIC LLC | 378.72 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID19-NITRILE GLOVES | MEDLINE INDUSTRIES INC | 357.99 |
| 20201207 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 54.99 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE | JOHN KNOX VILLAGE CARE CENTER | 153923.17 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | ELDERCARE OF MID-MISSOURI XIII | 125662.9 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIESTESTKIT | CRYSTAL OAKS | 96243.02 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BEAUVAIS MANOR ON THE PARK | 68029.19 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE KITS SUPPLIES | MACON HEALTH CARE CENTER | 62545.16 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | OPCO FARMINGTON MO LLC | 60360.59 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE LTC PAY | VILLAGES OF JACKSON CREEK LLC | 46408.99 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | BRIDGEWOOD HEALTH CARE CENTER | 44086.51 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZER | SALT RIVER COMMUNITY CARE | 38005.53 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SUPPLIES/SANITI | REPUBLIC NURSING AND REHAB | 37560.21 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | REPUBLIC NURSING AND REHAB | 35478.92 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE/SANI | N&R OF PLATTE CITY INC | 34934.72 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPPL | POTOSI MANOR | 30002.09 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,CLEANSUP,PPE | COUNTRY MEADOWS | 29013.01 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE | COUNTRY MEADOWS | 26916.26 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | BRENT B TINNIN MANOR | 25831.88 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19PPESUPPLIESLTCPAY | FORSYTH CARE CENTER | 25360.77 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZE ITEMS | MARK TWAIN CARING CENTER | 25228.39 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE FACE MASKS/SANI | DELMAR GARDENS SOUTH | 24679.56 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD,PPE, | N & R OF FREDERICKTOWN | 23549.57 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | DUTCHTOWN CARE CENTER | 23468.56 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | CRAB APPLE VILLAGE SENIOR ESTA | 21450 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | COUNTRY MEADOWS | 21388.61 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | N&R OF FARMINGTON LLC | 20897.6 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | ARROWHEAD RETIREMENT | 20243.84 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE EQUI | GOLDEN AGE LIVING CENTER | 19969.5 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | STRAFFORD CARE CENTER | 19709.89 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | LIFE CARE CENTER OF | 19642.78 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES/SANI | DELMAR GARDENS NORTH OPERATING | 18905 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY/PPE SUPPLY | CARRIAGE SQUARE LIVING & REHAB | 18882.15 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | LEBANON SOUTH NURSING & REHAB | 18516.1 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | LINDEN WOODS VILLAGE | 17365.85 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | COMMUNITY MANOR | 16043.56 |

| | | | | |
|---|---|---|---|---|
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | EL DORADO SPRINGS RESIDENTIAL | 16023.43 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | MOBERLY NURSING & REHAB | 14872.25 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ASHLAND HEALTHCARE | 12959.27 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID 19 PPE SUPPLIES | MASON POINTE CARE CENTER | 12612.15 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | ST JOE MANOR | 12349.32 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | CARROLL HOUSE | 11831.19 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | BREEZE PARK | 9383.5 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZING | DELMAR GARDENS NORTH OPERATING | 8673.9 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPESUPPLIESPAY | CAMDENTON WINDSOR ESTATES | 8239.05 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 LTD PAY/PPE/SANITIZ | DIVERSICARE OF CHATEAU LLC | 8004.83 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | GRANBY HOUSE | 7993.54 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZER | WESTWOOD LIVING CENTER | 7895.74 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | CLEARVIEW NURSING CENTER | 7879.97 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE-SUPPLIES | BROOKHAVEN NURSING & REHAB | 7843.72 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | MARK TWAIN CARING CENTER | 7556.43 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES/LTC PA | CURRENT RIVER NURSING CENTER | 7311.5 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | ST JOE MANOR | 6677.83 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZING | MINER NURSING CENTER | 6555.08 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19PPEPAYSUPPLIES | CALIFORNIA CARE CENTER | 6527.64 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE | SRZ OP RIVERBEND LLC | 5983.52 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZER | LUTHER MANOR RETIREMENT & NURS | 5890.35 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZING | EAST PRAIRIE NURSING CENTER | 4811.12 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | CHATEAU ANN MARIE | 4807.37 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZE/EQUIP | DELMAR GARDENS WEST OPERATING | 4402.52 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BRISTOL CARE, INC | 3960 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BRISTOL CARE, INC | 3846.87 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SANITIZER | COLUMBIA MANOR CARE CENTER | 3325.54 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BRISTOL CARE, INC | 3293.76 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | CURRENT RIVER NURSING CENTER | 3007.93 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC UHAULRENT,PPE | BIRCH POINTE HEALTH AND REHABI | 2776.25 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BLEACH,PPE | BLOOMFIELD LIVING CENTER | 2705.73 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | CALIFORNIA CARE CENTER | 2670.61 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BRISTOL CARE, INC | 2591.14 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | COPPER ROCK HEALTHCARE | 2460.29 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SANITIZING SUPP | RICHLAND CARE CENTER INC | 2457.15 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | BRISTOL CARE, INC | 2188.43 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | BRISTOL CARE, INC | 1787.24 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | ST JOSEPHS BLUFFS | 1385.11 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BRISTOL CARE, INC | 1358.02 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | BRISTOL CARE, INC | 1331.23 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZER | TRI-COUNTY CARE CENTER | 1307.08 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE | BRISTOL CARE, INC | 1268.28 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BLOOMFIELD LIVING CENTER | 1262.24 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PPEFACEMASKS, | LEWIS COUNTY NURSING HOME | 1059.26 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | ST JOE MANOR | 972.28 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPULSEOX,CLEAN,PPE | BLUE CASTLE OF THE OZARKS INC | 692.5 |
| 20201207 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | CHATEAU ANN MARIE | 571.46 |
| 20201207 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE FACE MASK | MISSOURI VOCATIONAL | 1400 |
| 20201207 | OTHER SPECIFIC USE SUPPLIES | COVID19 FACE MASKS | PROCUREMENT CARD PAYMENT | 134.5 |
| 20201207 | OTHER SPECIFIC USE SUPPLIES | COVID19 TOWELS, GLOVES | PROCUREMENT CARD PAYMENT | 19.57 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | BK DISTRIBUTING LLC | 250000 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ERIC SCOTT LEATHERS LLC | 197566.2 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RWMAT/RETLPPE | CHAMPION BRANDS LLC | 158178.70 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | EXECUTIVE DATA CONTROL | 141335 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RTL/RAWMAT/EQUIPPPE | BINKY GUY TEXTILES | 112724.69 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | FARM AND SPIRIT INC | 88190.5 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RTL/TCH/RAW/CON PPE | CENTRAL MISSOURI | 77251 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | ROI INTERNATIONAL LLC | 53668.37 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | BK DISTRIBUTING LLC | 43880.87 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | JLP VENTURES  LLC | 37480.83 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL/EQUIP PPE | IMPROVEYES INC | 34477.6 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 32945 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RETOOLCOSTPPE | EXECUTIVE DATA CONTROL | 23634.15 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MIDWEST MEDICAL & APPAREL LLC | 23480 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | FARM AND SPIRIT INC | 17174.3 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RTL/RAWMAT/EQUIPPPE | GATEWAY INDUSTRIES OF ELDON | 16723 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | FARM AND SPIRIT INC | 13408.13 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 13238.07 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | LOGIC SYSTEMS SOUND & | 12408.97 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | EXECUTIVE DATA CONTROL | 9300 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 8326.8 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | ERIC SCOTT LEATHERS LLC | 7402.34 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 6793.65 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | EXECUTIVE DATA CONTROL | 6630 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 5828.6 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 5662.8 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 5543.12 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 5344.35 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 4679.36 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 4605.76 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | FARM AND SPIRIT INC | 4530.84 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 4483.89 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 3800 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 3574.84 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 3547.38 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 3190 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 3121 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2864.66 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2145.2 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1749 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1718.92 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1643.12 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1584.6 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1434.09 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1413.76 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1284.32 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1187.04 |
| 20201207 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 609.35 |
| 20201207 | UNIFORMS & CLOTHING | GLOVES - COVID19 | VERITIV OPERATING COMPANY | 1379 |
| 20201207 | UNIFORMS & CLOTHING | COVID19 FACE COVER | MISSOURI VOCATIONAL | 600 |
| 20201207 | UNIFORMS & CLOTHING | COVID-19 FACE MASK | MISSOURI STATE TROOPERS | 90 |
| 20201207 | UNIFORMS & CLOTHING | COVID19 SAFETYGLASSES PPE | FASTENAL COMPANY | 25.65 |
| 20201208 | OFFICE SUPPLIES | COVID-19 FACE MASKS | PROCUREMENT CARD PAYMENT | 299.8 |
| 20201208 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZ PAY/PPE SUP/EQU | SRZ OP ASHTON LLC | 131882.1 |
| 20201208 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/HAZARD PAY | BELLEFONTAINE GARDENS NURSING | 98481.53 |
| 20201208 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES/HAZ PAY | SIRO OP BIG RIVER LLC | 51680.35 |
| 20201208 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | PARKLANE CARE AND REHABILITATI | 35153.4 |
| 20201208 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZ PAY/PPE SUPPLIE | SUNSET HOME | 1657.27 |
| 20201208 | AID EDUC INSTIT & SCHOOL DIST | COVID19PPE, SWBAPTISTUNIV#2 | SOUTHWEST BAPTIST UNIVERSITY | 27680.23 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | SWATA GROUP LLC | 795225.6 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | BK DISTRIBUTING LLC | 667440 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | BK DISTRIBUTING LLC | 444960 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | BK DISTRIBUTING LLC | 430128 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | HABITATA BUILDING PRODUCTS LLC | 345117 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 RESPIRATO | HABITATA BUILDING PRODUCTS LLC | 96855 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE MASK | CAPITAL ONE CARD SERVICE | 1530.78 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | MISSOURI VOCATIONAL | 1093.5 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID19-FACE MASKS | PROCUREMENT CARD PAYMENT | 225 |
| 20201209 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 224.85 |
| 20201209 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 MASKS | PROCUREMENT CARD PAYMENT | 69.94 |
| 20201209 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 MASKS, GOGGLES | PROCUREMENT CARD PAYMENT | 45.68 |
| 20201209 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 GLOVES, PPE | PROCUREMENT CARD PAYMENT | 35.96 |
| 20201209 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 DISPOSABLE MASKS | PROCUREMENT CARD PAYMENT | 17.94 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | PARC PROVENCE | 210000 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | NORMANDY NURSING CENTER | 142798.21 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | POINT LOOKOUT NURSING & REHAB | 133106.4 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | COPPER ROCK HEALTHCARE | 109024.02 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | HILLCREST CARE CENTER | 100202.9 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPP/HAZARD PAY | NEW MARK CARE CENTER | 94606.12 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | JOHN KNOX VILLAGE CARE CENTER | 91219.47 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | LEBANON SOUTH NURSING & REHAB | 73569.77 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASK,GLVS,WIPES, | GRAND MANOR NURSING & | 59520.88 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | NIXA NURSING & REHAB | 48918.2 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE | NHC HEALTHCARE | 45590.7 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | LUTHERAN CONVALESCENT HOME | 35612.86 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANSUP, PPE | ASHLEY MANOR CARE CENTER | 35281.36 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,VSMONITOR,PPE | GREENVILLE HEALTH CARE CENTER | 33483.21 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE | NHC HEALTHCARE KENNETT | 32133.95 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | GREENVILLE HEALTH CARE CENTER | 22148.02 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | CHARITON PARK HEALTH CARE LLC | 20270.68 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19PPE SUPPLIES/LTC PAY | EDGEWOOD MANOR HEALTH CARE | 17156.14 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE EQUIPMENT TEST | DELMAR GARDENS OF CHESTERFIELD | 16370.05 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZ PAY/PPE SUPPLIE | SILEX COMMUNITY CARE | 15496.58 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | GARDEN VILLAS NORTH | 13977.11 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | LUTHERAN SENIOR SERVICES | 13459.76 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | N & R OF WARRENTON INC | 11457.34 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | GREGORY RIDGE HEALTH CARE CENT | 10656.65 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | JACKSON MANOR | 10376.74 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | GARDEN VILLAS O FALLON | 10250.34 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | LUTHER MANOR RETIREMENT & NURS | 8306.21 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | GRAND RIVER HEALTH CARE | 7825.62 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC BUILDINGSUP,PPE | RICHLAND CARE CENTER INC | 6450.56 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | NHC HEALTHCARE WEST PLAINS | 6132.35 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | CLARK COUNTY NURSING HOME | 5369.2 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 EQUIPMENT SUPPLIES | HOLDEN MANOR CARE CENTER | 5111.3 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP, PPE | OZARK RIVERVIEW MANOR | 5083.57 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DUTCHTOWN CARE CENTER | 5034.18 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | WILLOW HEALTH CARE INC | 4207.96 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE | BRISTOL CARE, INC | 3960 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3960 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTCPAY,CLEANSUP,PPE | BRISTOL CARE, INC | 3960 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,AIRPURIF,PPE | BRISTOL CARE, INC | 3960 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | BRISTOL CARE, INC | 3842.01 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3578.81 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY, PPE,HUMIDIF | SWEET SPRINGS VILLA | 3085.76 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 2959.31 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 2821.82 |
| 20201209 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | GARDEN VILLAS SOUTH | 249 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAWM/RETOLPPE | JLP VENTURES  LLC | 225519.17 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | KESSLER CONTAINERS LTD | 110234 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | KESSLER CONTAINERS LTD | 100100 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL/RAW MAT PPE | GOLDEN SCOUT INDUSTRIAL LLC | 20610.76 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIAL PPE | KESSLER CONTAINERS LTD | 19393.5 |

| | | | | |
|---|---|---|---|---|
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | GOLDEN SCOUT INDUSTRIAL LLC | 13439 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | KESSLER CONTAINERS LTD | 5655.67 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE CLEANS,PPE | DARDENNE PRESBYTERIAN CHURCH | 3614 |
| 20201209 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE PAY, PPE, | SAINT JOHNS LUTHERAN SCHOOL | 3614 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | FASTENAL BRANCH MOJEF | 2103360 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MED SURG GOV SOL LLC | 532400 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19 ISO GOWNS | JUSTICE FURNITURE MFG CO INC | 489000 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | FASTENAL COMPANY | 338985 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | FASTENAL COMPANY | 324000 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MEDICAL-SURGICAL INC | 263545.24 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MED SURG GOV SOL LLC | 188760 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19FACE SHIEL | HABITATA BUILDING PRODUCTS LLC | 99000 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | MORNING STAR INDUSTRIES, INC | 87862.5 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MED SURG GOV SOL LLC | 77440 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE-GOWNS | MCKESSON MEDICAL-SURGICAL INC | 3381.1 |
| 20201210 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE-GOWNS | MCKESSON MEDICAL-SURGICAL INC | 2827 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | VILLAGES OF ST PETERS | 175054.1 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,HVACSYS,PPE | NORTHPORT HEALTH SERVICES OF | 135000 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANINGSUPP,PPE | GASCONADE MANOR NURSING HOME | 118500 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE LABOR | LIVING COMMUNITY OF ST JOSEPH | 107561.56 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | CEDARCREST MANOR | 84921.67 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,HVACSYS,PPE | NORTHPORT HEALTH SERVICES OF | 78769.9 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MOTHER OF GOOD COUNSEL | 67418.31 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC SLINGS,WIPES,PPE | SPRING VALLEY HEALTH & REHAB | 65229.63 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,PPE | NORTHWOOD HILLS CARE CENTER | 50890.73 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY, PPE | NEW HAVEN CARE CENTER | 49268.81 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC VSMON,LIFTS,PPE | FLORISSANT VALLEY HEALTH & REH | 38007.89 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCFILTERS,CARTS,PPE | LABELLE MANOR CARE CENTER | 36602.25 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SPRING MANOR | 31020 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE, | RIVERVIEW | 21231.94 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BLUE HILLS REST HOME INC | 20790 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CONTAINER,PPE | VILLAGES OF ST PETERS | 20460 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAYROLL, PPE | GREENVILLE HEALTH CARE CENTER | 20294.22 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAPERPRO,WIPE,PPE | PARKLANE CARE AND REHABILITATI | 16728.57 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCTESTKIT,CLEAN,PPE | FOUNTAINBLEAU NURSING CENTER | 16289.07 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS,GOWNS, | MYERS NURSING CONVALESCENT | 15973 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANSUPP, PPE | DELMAR GARDENS OF MERAMEC | 15362.61 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BETHESDA MEADOW | 14710.03 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | N & R OF JONESBURG INC | 13097.15 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAPERPRO,WIPE,PPE | PARKLANE CARE AND REHABILITATI | 12065.22 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | CAMDENTON WINDSOR ESTATES | 11414.44 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD, PPE | DUTCHTOWN CARE CENTER | 10880.53 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE GLOVES | DELMAR GARDENS NORTH OPERATING | 9210.12 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC N95 MASKS | MYERS NURSING CONVALESCENT | 9167.74 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIER,PPE | PARKDALE MANOR CARE CENTER | 8970.39 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BELLEVIEW VALLEY NURSING HOME | 8809.38 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DELMAR GARDENS SOUTH | 8677.63 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANING, PPE | DIVERSICARE OF CHATEAU LLC | 8298.52 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BELLEFONTAINE GARDENS NURSING | 8179.21 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | CHESTERFIELD VILLAS | 7569.26 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE | BREEZE PARK | 6025.27 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CONTRACTSRV,PPE | LAVERNA SENIOR LIVING | 5971.02 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE, | RIVERVIEW | 5861.19 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS | JOHNSON COUNTY CARE CENTER | 5769.05 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAPERPROD,PPE,BAG | PEARLS II EDEN FOR ELDERS LLC | 5735.59 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS | MYERS NURSING CONVALESCENT | 5682.93 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY, PPE | SILEX COMMUNITY CARE | 5678.75 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC FOODCAB,PPE | BUTTERFIELD RESIDENTIAL CARE C | 4602.43 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DELMAR GARDENS ON THE GREEN | 4593.56 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | MOUNTAIN VIEW HEALTHCARE | 3961.48 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC LABOR & PPE | BRISTOL CARE, INC | 3960 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE | BRISTOL CARE, INC | 3960 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3641.23 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | CARROLL HOUSE | 3513.8 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3369.49 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3059.31 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | BRISTOL CARE, INC | 2907.98 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC GOWNS | GENERAL BAPTIST NURSING HOME | 2850 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE | BRISTOL CARE, INC | 2637.83 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | BRISTOL CARE, INC | 2616.4 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MONITEAU CARE CENTER | 2586.41 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GRAND RIVER HEALTH CARE | 2324.18 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,BIOHAZSUP,PPE | GERALD NURSING & REHAB | 2110.48 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,STORAGE,PPE | BRISTOL CARE, INC | 2056.95 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | EAST PRAIRIE NURSING CENTER | 1835.62 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,MATTRESS,PPE | BRISTOL CARE, INC | 1785.94 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | GARDEN VILLAS SOUTH | 1495.2 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,BIOHAZSUP,PPE | GERALD NURSING & REHAB | 1402.88 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PPE,CLEANING | PARKWAY HEALTH CARE CENTER | 1365.65 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE | WOODLAND MANOR OF ARNOLD LLC | 1097.67 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE STORAGE TOTE | LIFE CARE CENTER OF GRANDVIEW | 1059.55 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC LABOR, PPE | BRISTOL CARE, INC | 1043.01 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC GLOVES, MASKS | MARYMOUNT MANOR LLC | 1008.5 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC GLOVES | CEDAR POINTE | 988.22 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD, PPE, | FOUNTAINBLEAU LODGE | 753.7 |
| 20201210 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE | WOODLAND MANOR OF ARNOLD LLC | 584.93 |
| 20201210 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19 N95 MASKS | OFFICE DEPOT LLC | 52500 |
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | GLOBAL EQUIPMENT COMPANY INC | 7280.4 |

| | | | | |
|---|---|---|---|---|
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID19 GLOVES | GLOBAL EQUIPMENT COMPANY INC | 4853.6 |
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID 19 PPE WH SINGLE WALL | GRAINGER | 237.5 |
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID19-FACESHIELD | PROCUREMENT CARD PAYMENT | 167.64 |
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID-19 PPE | PROCUREMENT CARD PAYMENT | 141.03 |
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID19-FACEMASKS | PROCUREMENT CARD PAYMENT | 108 |
| 20201210 | OTHER SPECIFIC USE SUPPLIES | COVID19-GLOVES | PROCUREMENT CARD PAYMENT | 53 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | GREEN RESOURCES CONSULTING | 81200 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | MIDWEST MEDICAL & APPAREL LLC | 42702.87 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | RNN ENTERPRISES LLC | 38842 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | SUGARMILL DISTILLING LLC | 25944.62 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HEARTH AND HOME LLC | 19890 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | MIDWEST MEDICAL & APPAREL LLC | 18600 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 18583.06 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | HEARTH AND HOME LLC | 18003.78 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MIDWEST MEDICAL & APPAREL LLC | 12612.5 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | MIDWEST MEDICAL & APPAREL LLC | 12127 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RTL/EQP/TCH/RAWMPPE | IMPROVEYES INC | 10434.84 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 8000 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19  EQUIPMENT PPE | LOGIC SYSTEMS SOUND & | 7253 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | RNN ENTERPRISES LLC | 6950 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | MIDWEST MEDICAL & APPAREL LLC | 5941.5 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 5720 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 5170 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MIDWEST MEDICAL & APPAREL LLC | 4445.3 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 4307.66 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 3690.82 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 2072.9 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 2010 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE PPE | TRACI BOWDISH | 967.63 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 943.43 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | LOGIC SYSTEMS SOUND & | 900.72 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE PPE | DIXSON, STAYCEE | 421.01 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 TECH UPDATES PPE | LOGIC SYSTEMS SOUND & | 270.65 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19  EQUIPMENT PPE | LOGIC SYSTEMS SOUND & | 262.31 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 119.19 |
| 20201210 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL COSTS PPE | LOGIC SYSTEMS SOUND & | 75.03 |
| 20201210 | UNIFORMS & CLOTHING | COVID19-FACE COVERINGS | PROCUREMENT CARD PAYMENT | 183.92 |
| 20201210 | UNIFORMS & CLOTHING | COVID19-GLOVES | PROCUREMENT CARD PAYMENT | 177.95 |
| 20201210 | UNIFORMS & CLOTHING | COVID19-GLOVES | PROCUREMENT CARD PAYMENT | 139.78 |
| 20201210 | UNIFORMS & CLOTHING | COVID19-GLOVES | PROCUREMENT CARD PAYMENT | 65.18 |
| 20201210 | UNIFORMS & CLOTHING | COVID19-FACE COVERINGS | PROCUREMENT CARD PAYMENT | 35.96 |
| 20201211 | EXPRESS & FREIGHT SERVICES | COVID-19 SHIP PPE UPS | UNITED PARCEL SERVICE | 52.09 |
| 20201211 | MAILING SERVICES | COVID19 MAILSRV-PPE | OA GENERAL SERVICES - CENTRAL | 10.04 |
| 20201211 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 GLVS | MCKESSON MEDICAL - SURGICAL | 1571.36 |
| 20201211 | MEDICAL & DENTAL SUPPLIES | C191684001 COVID19 GLOVES | MCKESSON MEDICAL - SURGICAL | 576 |
| 20201211 | MEDICAL & DENTAL SUPPLIES | COVID19  CC191684005 N95 CG | MCKESSON MED SURGY GOV SOL LLC | 352.8 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC LABOR,FOGGER,PPE | HIDDEN LAKE SNF OPCO LLC | 168000 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,SANITIZER,PPE | BENTWOOD NURSING & REHAB | 138355.94 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EQUIPMENT | OZARK RIVERVIEW MANOR | 120932.43 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,MEDWASTE,PPE | NEW HAVEN CARE CENTER | 67671.43 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, MASKS | ESTATES OF PERRYVILLE | 62514.55 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPERPRO,PPE | TIFFANY SPRINGS REHABILITATION | 49677.51 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | C0VID19LTCO2CON,TSTKIT,PPE | NAZARETH LIVING CENTER | 49265.9 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NHC HEALTHCARE KENNETT | 45143.16 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAYROLL | LINCOLN COUNTY NURSING & REHAB | 39794.11 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCBARRIER,TESTS,PPE | GREEN PARK SENIOR LIVING COMMU | 39075.12 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCMATTRESS,TBL,PPE | RIVERVIEW | 37543.6 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC ISOGOWNS,OXIMETE | GARDEN VIEW CARE CENTER OF CHE | 36200.43 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCO2SUPP,THERM,PPE | CARRIAGE SQUARE LIVING & REHAB | 35477.52 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTCOXIMTR,CLEAN,PPE | CLARK COUNTY NURSING HOME | 35180.46 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EQUIPMENT | DIVERSICARE OF ST JOSEPH LLC | 32754.01 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SRZ OP LEES SUMMIT LLC | 29025 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MISSOURI HEALTHCARE NETWORK | 23100 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC FANS,SIGNS,PPE | DELMAR GARDENS NORTH OPERATING | 22501.99 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SEASONS CARE CENTER | 22178.65 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANSUP, PPE | BETHESDA SOUTHGATE | 21508.93 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS, GOWNS | REDWOOD OF CAMERON | 20030.79 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,TESTSUPP,PPE | PARKDALE MANOR CARE CENTER | 19725.27 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC SNEEZEGRD,PPE, | THE QUARTERS AT DES PERES | 17536.5 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE | HILLSIDE MANOR HEALTHCARE | 16612.42 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC TSTKIT,CLEAN,PPE | CLARK COUNTY NURSING HOME | 16046.2 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCVSMON,PPERPRO,PPE | DELMAR GARDENS ON THE GREEN | 14255.25 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE | MOUNTAIN VIEW HEALTHCARE | 14129.14 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | MERAMEC BLUFFS | 13459.76 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,SLINGS,PPE | SAINT SOPHIA HEALTHCARE LLC | 12984.12 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,COURIER,PPE | GARDEN VIEW CARE CENTER OF CHE | 12772.18 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/HAZARD PAY/SUPP | ROCKY RIDGE MANOR | 12221.76 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | ST JOE MANOR | 10892.99 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | THE COLONIAL HOME | 10029.27 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | N&R OF FARMINGTON LLC | 10006.25 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,IPADS, PPE | PARKVIEW HEALTH CARE FACILITY | 9675.01 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,SANITIZER,PPE | SUNSET HOME | 8898.2 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | STRAFFORD CARE CENTER | 7406.21 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY, PPE, BPCUF | SRZ OP MEADOW VIEW LLC | 7175 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | POTOSI MANOR | 6569.58 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE EQUIPMENT | DELMAR GARDENS SOUTH | 6329.46 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD, PPE | LENOIR HEALTH CARE CENTER | 5287.08 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | WALNUT STREET ASSISTED LIVING | 5153.37 |

| | | | | |
|---|---|---|---|---|
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANSUPP, PPE | DELMAR GARDENS OF MERAMEC | 4654.24 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC WIPES,MASKS,GLVS | CLARK COUNTY NURSING HOME | 4543.6 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCAVAPSRENT,PPE,ICE | GARDEN VIEW CARE CENTER | 4100.27 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAPERPROD,PPE | HEISINGER LUTHERAN HOME | 4013.04 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS | MOUNT CARMEL COMMUNITIES LLC | 3998.32 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP,PPE | MERAMEC BLUFFS | 3496.93 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | DEXTER LIVING CENTER | 2853.11 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,BIOHAZSUP,PPE | ROCKY RIDGE MANOR | 2711.27 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCBARRIER,SANIT,PPE | SYLVIA G THOMPSON RESIDENCE | 2529.93 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD, PPE, | PEARLS II EDEN FOR ELDERS LLC | 2501.44 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,MATTRESS,PPE | BRISTOL CARE, INC | 2317.58 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCSANITIZR,WIPE,PPE | CLARK COUNTY NURSING HOME | 2154.34 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS | MYERS NURSING CONVALESCENT | 1972.88 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUPP,PPE | CLARK COUNTY NURSING HOME | 1583 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS, GLOVES | CLARK COUNTY NURSING HOME | 1393.2 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | LIFE CARE CENTER OF CARROLLTON | 1190.9 |
| 20201211 | OTHER ASSISTANCE PAYMENTS | COVID19LTCTHERMOM,PPE,BAGS | ST AGNES HOME | 772.33 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RWMAT/RTL/EQUIP PPE | SUPERMARKET MERCHANDISING & | 300000 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/RAW MAT PPE | SUGARMILL DISTILLING LLC | 201054.5 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | SUGARMILL DISTILLING LLC | 76566.25 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 48840 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | RNN ENTERPRISES LLC | 29409.52 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | RNN ENTERPRISES LLC | 10000 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | THE COLLECTIVE THREAD | 9768.88 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19CHILDCAREPAYROLL,PPE | RADIANT LIFE DAYCARE | 3614 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARPAY,PPE, | PERFECT GIFT NURSERY | 2710 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 SOFTWARE PPE | THE COLLECTIVE THREAD | 2543.38 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19CHILDCAREPAYROLL,PPE | HINES, KRISTI | 1808 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | RNN ENTERPRISES LLC | 1342.23 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | THE COLLECTIVE THREAD | 1209 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 1079.23 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | THE COLLECTIVE THREAD | 886.74 |
| 20201211 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | THE COLLECTIVE THREAD | 362.59 |
| 20201214 | AID EDUC INSTIT & SCHOOL DIST | COVID19 MASK,SOAP, UM#22 | UNIVERSITY OF MO-COLUMBIA | 819212.18 |
| 20201214 | CUSTODIAL SUPPLIES | COVID-19 PPE DISENFECTANT | PROCUREMENT CARD PAYMENT | 122.68 |
| 20201214 | CUSTODIAL SUPPLIES | COVID19 DSNFCT WPES/MASKS | PROCUREMENT CARD PAYMENT | 110.96 |
| 20201214 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UNITED PARCEL SERVICE | 20465.87 |
| 20201214 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | COYOTE LOGISTICS LLC | 1325 |
| 20201214 | EXPRESS & FREIGHT SERVICES | COVID-19 PPE SHIPPING | UPS FREIGHT | 365.15 |
| 20201214 | IN-STATE USAGE OF STATE VEHICLE | COVID19 DELIV PPE/SUPPL | OA GENERAL SERVICES - CARPOOL | 113.41 |
| 20201214 | IN-STATE USAGE OF STATE VEHICLE | COVID19 DELIV PPE/SUPPL | OA GENERAL SERVICES - CARPOOL | 50 |
| 20201214 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK INSERTS | PROCUREMENT CARD PAYMENT | 296.92 |
| 20201214 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASK | AMAZON CAPITAL SERVICES INC | 159.9 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,WIPES,PPE | ROSEWOOD HEALTH AND REHAB | 189933.2 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MOUNTAIN VIEW HEALTHCARE | 138313.67 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPERPRO,PPE | NORTHWOOD HILLS CARE CENTER | 57289.22 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | DELMAR GARDENS ON THE GREEN | 49885.31 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC CLEANSUPP,PPE | ST AGNES HOME | 36760.9 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | VILLAGES OF JACKSON CREEK LLC | 20460 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | HOLDEN MANOR CARE CENTER | 18327.73 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BELLEVIEW VALLEY NURSING HOME | 15446.94 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,O2SUPP,PPE | RANCHO MANOR HEALTHCARE & | 14801.4 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTCBARRIERS,CART,PPE | BIG BEND WOODS HEALTHCARE | 11196.63 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE GOWNS | THE SUMMIT | 8310.21 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | LABELLE MANOR CARE CENTER | 7687.89 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC BIOHAZP/U,PPE, | ST AGNES HOME | 6835.74 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD, PPE | DELMAR GARDENS ON THE GREEN | 6767.39 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DELMAR GARDENS NORTH OPERATING | 6504.13 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DELMAR GARDENS SOUTH | 5939.68 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | MANOR GROVE INCORPORATED | 5139.45 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3599.06 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 3510.49 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY PPE EQUIP | BRISTOL CARE, INC | 3329.12 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | SALEM CARE CENTER | 3073.56 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE LABOR | BRISTOL CARE, INC | 2918.94 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | GLENWOOD HEALTHCARE | 2545.25 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19LTC TABLES,FANS,PPE | DELMAR GARDENS ON THE GREEN | 2276.1 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | BRISTOL CARE, INC | 1923.6 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | GENERAL BAPTIST NURSING HOME | 1905.8 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC-PAY PPE | BRISTOL CARE, INC | 1807.35 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC  PAY PPE SUPPL | BRISTOL CARE, INC | 1461.99 |
| 20201214 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE GLOVES | THE SUMMIT | 467.83 |
| 20201214 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE 1125 | IPROMO | 10264.41 |
| 20201214 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASK- HAN S | RADEMAN, TERRI | 186.84 |
| 20201214 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASK- HAN S | RADEMAN, TERRI | 152.49 |
| 20201214 | OTHER SPECIFIC USE SUPPLIES | COVID-19 FACE MASK- HAN S | RADEMAN, TERRI | 140.68 |
| 20201214 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 483.88 |
| 20201214 | UNIFORMS & CLOTHING | COVID-19 FACE MASK | AMAZON CAPITAL SERVICES INC | 349.93 |
| 20201214 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 338.49 |
| 20201214 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 232.26 |
| 20201214 | UNIFORMS & CLOTHING | COVD-19 MASKS | PROCUREMENT CARD PAYMENT | 159.99 |
| 20201214 | UNIFORMS & CLOTHING | COVID-19 FACE MASK | PROCUREMENT CARD PAYMENT | 119.96 |
| 20201214 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 68.18 |
| 20201214 | UNIFORMS & CLOTHING | COVID19 FACE COVERINGS | PROCUREMENT CARD PAYMENT | 38.82 |
| 20201214 | UNIFORMS & CLOTHING | COVID19-FACE MASKS | PROCUREMENT CARD PAYMENT | 27.5 |
| 20201215 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE | SCENIC NURSING AND | 93443.73 |
| 20201215 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,RESPIRATR,PPE | MONTEREY PARK NURSING CENTER | 73831.58 |
| 20201215 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | WINDEMERE RESIDENTIAL CARE | 1188.9 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201215 | OTHER SPECIFIC USE SUPPLIES | COVID19 NTRLE/RBBR GLOVES | FLEET CHARGE | 238.44 |
| 20201215 | OTHER SPECIFIC USE SUPPLIES | COVID19 NTRLE/RBBR GLOVES | FLEET CHARGE | 167.28 |
| 20201215 | PROGRAM REIMBURSEMENTS | COVID19 RETOOL/RAW MAT PPE | GATEWAY INDUSTRIES OF ELDON | 119752.68 |
| 20201215 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE PAY,PPE, | LIL BITS DAYCARE LLC | 1808 |
| 20201215 | PROGRAM REIMBURSEMENTS | COVID19CHLDCARE&SANITIZE,PPE | HUNNI AND KING S LEARNING CENT | 1600.48 |
| 20201215 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE CLEAN,PPE | EXPLORATION STATION | 639.03 |
| 20201215 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE PPE,THERMO | PLAY TO LEARN MINISTRIES | 497.59 |
| 20201215 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE CLEAN,PPE | SHAWN RAGAIN | 213.63 |
| 20201215 | UNIFORMS & CLOTHING | COVID19 PPE 4 OUTSDE BLDG | PROCUREMENT CARD PAYMENT | 469.53 |
| 20201215 | UNIFORMS & CLOTHING | COVID19 PPE 4 OUTSDE BLDG | PROCUREMENT CARD PAYMENT | 210.94 |
| 20201216 | CUSTODIAL SUPPLIES | COVID19-GLOVES | FASTENAL COMPANY | 58.2 |
| 20201216 | CUSTODIAL SUPPLIES | COVID19-GLOVES | FASTENAL COMPANY | 49.68 |
| 20201216 | CUSTODIAL SUPPLIES | COVID19-GLOVES | FASTENAL COMPANY | 27.9 |
| 20201216 | CUSTODIAL SUPPLIES | COVID19-GLOVES | FASTENAL COMPANY | 18.6 |
| 20201216 | CUSTODIAL SUPPLIES | COVID19-GLOVES | FASTENAL COMPANY | 15.54 |
| 20201216 | CUSTODIAL SUPPLIES | COVID19-GLOVES | FASTENAL COMPANY | 15.54 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID-19  FACESH | WEGMANN COMPANIES LLC | 32250 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | MISSOURI VOCATIONAL | 4000 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | MISSOURI VOCATIONAL | 2025 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | CONCORDANCE HEALTHCARE | 1548 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE SHIELD | HENRY SCHEIN  INC | 1299.84 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOGGLES | FISHER SCIENTIFIC LLC | 757.44 |
| 20201216 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | MISSOURI VOCATIONAL | 675 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MATTRESSES,PPE, | DUTCHTOWN CARE CENTER | 27186.79 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | MONTICELLO HOUSE | 15535.02 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTCIPAD,CLEANSUP,PPE | PRIMROSE OF KANSAS CITY | 14520 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAYROLL | SILVER SPUR | 12164.98 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTCCLEANS,BPMON,PPE | DIVERSICARE OF RIVERSIDE LLC | 11858.54 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | N & R OF MONTICELLO INC | 11832.24 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DELMAR GARDENS OF MERAMEC | 10221.9 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAY | TIPTON OAK MANOR | 9094.91 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,WASTECANS,PPE | CHARLESTON MANOR | 7347.43 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | DIXON NURSING & REHAB | 6586.22 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DIXON NURSING & REHAB | 5956.43 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | MAPLE GROVE LODGE | 5188.38 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | DELMAR GARDENS OF MERAMEC | 3999.24 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | TIPTON OAK MANOR | 2753.45 |
| 20201216 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | ADVANCE NURSING CENTER | 2645.03 |
| 20201216 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19 N95 MASK | BK DISTRIBUTING LLC | 81900 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | BRENNTAG MID-SOUTH | 250706.74 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 RTL/EQP/DSGN/RMTPPE | IMPROVEYES INC | 79988.11 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 33980 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 15390 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 15059.5 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 14000 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 9039.6 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 5800 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 4894 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19CHILDCARE INK, PPE | BROWNLEE, PEARLIE K | 3614 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | MK MACHINING LLC | 3000 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 RAW MAT/SUPPLIESPPE | MK MACHINING LLC | 2571.65 |
| 20201216 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | JUSTICE FURNITURE MFG CO INC | 2436 |
| 20201216 | UNIFORMS & CLOTHING | COVID-19  FACE COVERINGS | PROCUREMENT CARD PAYMENT | 241.92 |
| 20201217 | CUSTODIAL SUPPLIES | COVID-19 PPE, MARKERS | DOUBLE J AUTO PARTS LLC | 65.4 |
| 20201217 | MEDICAL & DENTAL SUPPLIES | 5-GOGGLES | SWATA GROUP LLC | 530150.4 |
| 20201217 | MEDICAL & DENTAL SUPPLIES | ITEM 8-GOGGLES | BK DISTRIBUTING LLC | 190962 |
| 20201217 | MEDICAL & DENTAL SUPPLIES | COVID CONT#CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 1728 |
| 20201217 | MEDICAL & DENTAL SUPPLIES | COVID CONT#CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 1678.7 |
| 20201217 | MEDICAL & DENTAL SUPPLIES | COVD-19 GLOVES | PROCUREMENT CARD PAYMENT | 475.32 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,IPAD,PPE, | LIFE CARE CENTER OF GRANDVIEW | 69886.13 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTCIPAD,CLEANSUP,PPE | STONEBRIDGE CHILLICOTHE | 55181.86 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAYROLL | NEVADA CITY NURSING HOME | 50110.61 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | HERMITAGE NURSING & REHAB | 41971.06 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | JORDAN CREEK NURSING & REHAB | 38625.46 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | NATHAN RICHARD HEALTH CARE | 27738.57 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | SONSHINE MANOR | 21850.73 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PIN OAKS LIVING CENTER | 15884.59 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | TIPTON OAK MANOR | 13935.65 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC EQUIP, PPE | BIG BEND RETREAT INC | 11196.63 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PIN OAKS LIVING CENTER | 10438.89 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP,TWL,PPE | JEFFERSON CITY RETIREMENT LLC | 8006.25 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | RIDGEVIEW LIVING COMMUNITY | 7628.62 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTCCART,CLEANSUP,PPE | GAINESVILLE HEALTH CARE CENTER | 7488.2 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,MAILSUPP,PPE | MALDEN NURSING & REHAB | 6827.1 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | THE VILLA AT BLUE RIDGE | 6624.25 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,BIOHAZSUP,PPE | RIDGEVIEW LIVING COMMUNITY | 5484.05 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE/SANITIZER/LTC P | THE VILLAS | 5220.88 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,BIOHAZSUP,PPE | CHARLESTON MANOR | 5118.44 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAYROLL | MONTICELLO HOUSE | 4531.28 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | BRISTOL CARE, INC | 3960 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,GLOVES,NEBUL | SMITHVILLE LIVING CENTER | 2916.73 |
| 20201217 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC MASKS | CENTURY PINES ASSISTED LIVING | 650.8 |
| 20201217 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID19FACESHIEL | OFFICE DEPOT LLC | 11686.66 |
| 20201217 | OTHER SPECIFIC USE SUPPLIES | COVID19-WIPES, FACE MASKS | PROCUREMENT CARD PAYMENT | 252.18 |
| 20201217 | OTHER SPECIFIC USE SUPPLIES | COVID19-FACE MASKS | PROCUREMENT CARD PAYMENT | 110.82 |
| 20201217 | OTHER SPECIFIC USE SUPPLIES | COVID19-FACE COVERINGS | PROCUREMENT CARD PAYMENT | 89.94 |
| 20201217 | OTHER SPECIFIC USE SUPPLIES | COVID19-GLOVES, SANITIZER | PROCUREMENT CARD PAYMENT | 38.78 |
| 20201218 | AID EDUC INSTIT & SCHOOL DIST | COVID19PPE,CLEANSTLOUISCC#8 | ST LOUIS COMMUNITY COLLEGE | 187619.77 |

| Date | Category | Description | Vendor | Amount |
|---|---|---|---|---|
| 20201218 | EXPRESS & FREIGHT SERVICES | COVID19 - PPE SHIPPING | UNITED PARCEL SERVICE | 15177.98 |
| 20201218 | EXPRESS & FREIGHT SERVICES | COVID19 PPE SHIPPING | UNITED PARCEL SERVICE | 14909.8 |
| 20201218 | MEDICAL & DENTAL SUPPLIES | COVID 19 MASK | VERITIV OPERATING COMPANY | 980000 |
| 20201218 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | FASTENAL COMPANY | 335340 |
| 20201218 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE | FASTENAL COMPANY | 321570 |
| 20201218 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASK | CONCORDANCE HEALTHCARE | 299520 |
| 20201218 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201218 | OFFICE SUPPLIES | COVID19 FACE MASKS | MISSOURI VOCATIONAL | 3520 |
| 20201218 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES/LTC PA | LEWIS AND CLARK GARDENS | 89534.94 |
| 20201218 | OTHER ASSISTANCE PAYMENTS | COVID19 HAZARD PAY/PPE SUPP | ROCKY RIDGE MANOR | 35328.02 |
| 20201218 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | COTTON POINT LIVING CENTER | 7735.41 |
| 20201218 | OTHER SPECIFIC USE SUPPLIES | COVID-19 N95 MASKS | BK DISTRBUTNG LLC | 27518.4 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 EQUIP/DESGN/RAWMPPE | AIR REPRESENTATIVES LLC | 297551.1 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAWMAT/SUPPLY PPE | HABITATA BUILDING PRODUCTS LLC | 70000 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 18067.22 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | GREEN RESOURCES CONSULTING | 15300 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 6742.3 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 4655.28 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 4210.75 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 3290.8 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 2908.5 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 2900.77 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2875 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2860.47 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2416.8 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2288.48 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 EQUIPMENT PPE | POLYFAB PLASTICS & SUPPLY INC | 2233.08 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 2078.7 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1672.45 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1602.06 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1582.72 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1572.65 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 1503 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | POLYFAB PLASTICS & SUPPLY INC | 1425.42 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1322.72 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1305.68 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1284.6 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1219.05 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1195 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1086.15 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RAW MATERIALS PPE | POLYFAB PLASTICS & SUPPLY INC | 1049.69 |
| 20201218 | PROGRAM REIMBURSEMENTS | COVID19 RETOOLING COSTS PPE | GREEN RESOURCES CONSULTING | 649.85 |
| 20201221 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 20.95 |
| 20201221 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 20.95 |
| 20201221 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 11.18 |
| 20201221 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 9.78 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GLOVE | EMPIRE MANAGED SOLUTIONS | 1201800 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GLOVE | EMPIRE MANAGED SOLUTIONS | 682050 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GLOVE | SWATA GROUP  LLC | 289420 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GOGGL | SWATA GROUP  LLC | 265075.2 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GOWNS | CONCORDANCE HEALTHCARE | 198198 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GLOVE | EMPIRE MANAGED SOLUTIONS | 158700 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GLOVE | SWATA GROUP  LLC | 145580 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GOWNS | CONCORDANCE HEALTHCARE | 75348 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19  PPE GOWN | CONCORDANCE HEALTHCARE | 59270.4 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID-19  PPE | INX MEDICAL LLC | 17500 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | FASTENAL COMPANY | 12150 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 934.95 |
| 20201221 | MEDICAL & DENTAL SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 41.6 |
| 20201221 | OTHER ASSISTANCE PAYMENTS | COVID19 PPE SUPPLIES | RIDGEVIEW LIVING COMMUNITY | 34630.64 |
| 20201221 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | AUBURN RIDGE LIVING CENTER | 1308.89 |
| 20201221 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,HUMIDFR,PPE | HARTVILLE CARE CENTER | 1111.78 |
| 20201221 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE FOOD SUPPLY | AUBURN RIDGE LIVING CENTER | 905 |
| 20201221 | UNIFORMS & CLOTHING | COVID: RACHET FACESHIELDS | GRAINGER INDUSTRIAL SUPPLY | 276.6 |
| 20201222 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE | UNITED PARCEL SERVICE | 43.17 |
| 20201222 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 139.9 |
| 20201222 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 62.86 |
| 20201222 | LAW ENFORCEMENT SUPPLIES | COVID-19 GLOVES | PROCUREMENT CARD PAYMENT | 41.91 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MED SURG GOV SOL LLC | 266200 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19-MASKS | MCKESSON MED SURG GOV SOL LLC | 35332 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19C182584001 SHOE CVRS | GRAINGER | 1214.16 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 C191684004 GLOVES | HENRY SCHEIN  INC | 661.4 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE | PROCUREMENT CARD PAYMENT | 551 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE | PROCUREMENT CARD PAYMENT | 325 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE | PROCUREMENT CARD PAYMENT | 302 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE | PROCUREMENT CARD PAYMENT | 272 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE | PROCUREMENT CARD PAYMENT | 242 |
| 20201222 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE | PROCUREMENT CARD PAYMENT | 83 |
| 20201222 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 F MASK -HAND SAN | PROCUREMENT CARD PAYMENT | 599.5 |
| 20201222 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,PAPERPRO,PPE | VSL SPRINGFIELD MANOR LLC | 70093.36 |
| 20201222 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAY SUPPLY | FULTON NURSING & REHAB | 5017.83 |
| 20201222 | OTHER EQUIPMENT RENTALS | COVID19 PPE DELIVERY | PROCUREMENT CARD PAYMENT | 637.14 |
| 20201222 | UNIFORMS & CLOTHING | COVID-19 FACEMASKS | PROCUREMENT CARD PAYMENT | 42 |
| 20201223 | EXPRESS & FREIGHT SERVICES | COVID19-PPE SHIPPING | UNITED PARCEL SERVICE | 18845.34 |
| 20201223 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GOWNS | CONCORDANCE HEALTHCARE | 335689.2 |
| 20201223 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GOWNS | CONCORDANCE HEALTHCARE | 330220.8 |
| 20201223 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | SWATA GROUP  LLC | 254360.8 |

| | | | | |
|---|---|---|---|---|
| 20201223 | MEDICAL & DENTAL SUPPLIES | COVID19 PPE GOWNS | CONCORDANCE HEALTHCARE | 138297.6 |
| 20201223 | OFFICE SUPPLIES | COVID-19 SAFETYGOGGLEFACE | PROCUREMENT CARD PAYMENT | 274.5 |
| 20201223 | OTHER ADMINISTRATIVE SUPPLIES | COVID-19 FACE MASK | TOP DRAWER CUSTOM LLC | 5500 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,TESTKIT,PPE | NORTH VILLAGE PARK | 99434.07 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAY SUPPLY | SPRINGFIELD REHABILITATION AND | 79985.25 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD,PPE, | VILLAGE ASSISTED LIVING | 47417.15 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC SLINGS,PPE,WIPE | SPRING VALLEY HEALTH & REHAB | 27047.87 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTCTELEHLTH,PPE,CLEA | STONEBRIDGE OAK TREE | 23156.48 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,MEALSUP,PPE | BROOKE HAVEN HEALTHCARE | 21675.57 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAY SUPPLY | SPRINGFIELD REHABILITATION AND | 16353.75 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | VSL SPRINGFIELD MANOR LLC | 10572.53 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | VSL SPRINGFIELD MANOR LLC | 5725.96 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE CSUPPLY | VSL SPRINGFIELD MANOR LLC | 5694.44 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE CLEANINGSUP | GASCONADE TERRACE RETIREMENT | 5349.14 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | VSL SPRINGFIELD MANOR LLC | 3935.76 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD, PPE, | AUBURN RIDGE LIVING CENTER | 1493.34 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAPERPROD, PPE, | AUBURN RIDGE LIVING CENTER | 1035.8 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTC CLEANSUP, PPE, | AUBURN RIDGE LIVING CENTER | 1006.56 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19LTC THERMOMCVR,PPE, | AUBURN RIDGE LIVING CENTER | 730.47 |
| 20201223 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC GLOVES SUPPLIES | AUBURN RIDGE LIVING CENTER | 87.95 |
| 20201223 | OTHER SPECIFIC USE SUPPLIES | COVID-19 NITRILE GLOVES | IPROMO | 19367.29 |
| 20201223 | OTHER SPECIFIC USE SUPPLIES | COVID-19 STAFF GOWN | MISSOURI VOCATIONAL | 4549.5 |
| 20201223 | OTHER SPECIFIC USE SUPPLIES | COVID19 AIR PURIFIER, MASKS | GRAINGER INC | 4129.65 |
| 20201223 | OTHER SPECIFIC USE SUPPLIES | COVID-19 KN95 RESPIRATOR | IPROMO | 1622.33 |
| 20201223 | OTHER SPECIFIC USE SUPPLIES | COVID19 PPE GOGGLES | GRAINGER INC | 674 |
| 20201228 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201228 | MEDICAL & DENTAL SUPPLIES | COVID19 MASKS | CONCORDANCE HEALTHCARE | 299520 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC THERMOM,PPE | SCENIC NURSING AND | 57267 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PARKSIDE MANOR | 36745.37 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPPRPROD,CLEAN,PPE | JAMES RIVER NURSING AND | 26480.63 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,SANITIZER,PPE | STONECREST NURSING AND | 24703.46 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | PARKSIDE MANOR | 22943.25 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANING,PPE | THE VILLA AT BLUE RIDGE | 18292.32 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | GREENVILLE HEALTH CARE CENTER | 15674.72 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,MEDWSTPU,PPE | MAGNOLIA SQUARE NURSING AND | 12161.72 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAYROLL, PPE | FSC OF LAKE SAINT LOUIS LLC | 11612.06 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,MEDWASTE,PPE | DIXON NURSING & REHAB | 3658.99 |
| 20201228 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,BIOHAZP/U,PPE | MALDEN NURSING & REHAB | 1761.07 |
| 20201229 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE | UNITED PARCEL SERVICE | 10.67 |
| 20201229 | EXPRESS & FREIGHT SERVICES | COVID19 SHIP PPE | UNITED PARCEL SERVICE | 6.75 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | CONCORDANCE HEALTHCARE | 871088.4 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | CONCORDANCE HEALTHCARE | 638656.2 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19-GLOVES | DIGITAL DOLPHIN SUPPLIES LLC | 316800 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | CONCORDANCE HEALTHCARE | 237081.6 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | GRAINGER | 197950.5 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | GRAINGER | 99000 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19FACE MASKS | GREEN DREAM INTERNATIONAL LLC | 61200 |
| 20201229 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | FISHER SCIENTIFIC LLC | 757.44 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | STONEBRIDGE MARBLE HILL | 115767.6 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | CLEARVIEW NURSING CENTER | 30406.59 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EXPENSES | HIDDEN LAKE SNF OPCO LLC | 29634.42 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19LTCPAY,PAPERPROD,PPE | SIRO OP ROYAL OAK LLC | 21848.93 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,CLEANSUP,PPE | RIVER CITY LIVING CENTER | 18723.7 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EQUIPMENT | MANOR GROVE INCORPORATED | 18521.38 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAYROLL PPE | CLEARVIEW NURSING CENTER | 11027.02 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19LTCRESPIRATORS,PPE, | FOUNTAINBLEAU LODGE | 9999 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EQUIPMENT | VSL SPRINGFIELD MANOR LLC | 8362.21 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAYROLL | PARKSIDE MANOR | 7155.6 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,BARRIERS,PPE | ADVANCE NURSING CENTER | 6413.77 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EQUIPMENT | GLASGOW GARDENS | 2532.16 |
| 20201229 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE THERMOMETER | PEAK SENIOR LIVING LLC | 505.76 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 PPE SUPPLIES | MCKESSON MEDICAL-SURGICAL INC | 2534.28 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL-SURGICAL INC | 1912.5 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 1134 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 781.2 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 MASKS | MCKESSON MEDICAL-SURGICAL INC | 321.11 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID19 CC202263001 PPE | MEDLINE INDUSTRIES INC | 303.7 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 303.06 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 FACE SHIELDS | MCKESSON MEDICAL-SURGICAL INC | 248.32 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID19 GOWNS | MISSOURI VOCATIONAL | 202.5 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 GOWNS | MISSOURI VOCATIONAL | 162 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 N95 MASKS | LOWES BUSINESS ACCOUNT | 92.05 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID19 CC191684005 PPE | MCKESSON MEDICAL - SURGICAL | 39.06 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID19 N95 MASKS | LOWES BUSINESS ACCOUNT | 37.96 |
| 20201230 | MEDICAL & DENTAL SUPPLIES | COVID-19 N95 MASKS | LOWES BUSINESS ACCOUNT | 16.5 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | THE MAPLES HEALTH AND | 37838.61 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY SPRAYER PPE | AURORA NURSING CENTER | 37470.44 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIESPAY | MARK TWAIN MANOR | 33123.03 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,O2CONCEN,PPE | NHC HEALTHCARE-JOPLIN | 26663.56 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTCCONTRACTWORKPPE | MAPLE GROVE LODGE | 25612.96 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19  LTC PAY PPE | LEGENDARY NURSING & REHABILITA | 23628.65 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19  LTC PAY PPE | CARNEGIE VILLAGE REHABILITATIO | 22193.86 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE ESPRAYER | MERAMEC NURSING CENTER | 17912.3 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19LTC PAY,THERMOM,PPE | COMMUNITY CARE CENTER OF LEMAY | 17663.5 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19  LTC MASK CSTAFF | MARK TWAIN MANOR | 16458.39 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY PPE SUPPLY | MCDONALD COUNTY LIVING CENTER | 9976.11 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PAY,CLEANSUP,PPE | LINCOLN COUNTY NURSING & REHAB | 9542.97 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19  LTC PPE ESPRAYER | ST GENEVIEVE CARE CENTER | 9213.34 |

| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS,GOWNS,GLVS | LEWIS COUNTY NURSING HOME | 8668.13 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE EQUIPMENT | TIFFANY SPRINGS SENIOR CARE | 3925.1 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE THERMOMETER | SILVERSTONE SNF LLC | 2690.19 |
| 20201230 | OTHER ASSISTANCE PAYMENTS | COVID19  LTC GLOVES | THE MANOR | 1067.07 |
| 20201230 | UNIFORMS & CLOTHING | COVID: AQUIRED FAC FACE SHI | CONCORDANCE HEALTHCARE | 250 |
| 20201231 | CUSTODIAL SUPPLIES | COVID19  GLOVES, TOWEL | DNR STATE PARKS | 89.88 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID 19 GOGGLES | GRAINGER | 1158000 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 GOGGLES | BK DISTRIBUTING LLC | 100116 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 10000 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 8000 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | 21-NITRILE EXAM GLOVE DUE T | FISHER SCIENTIFIC LLC | 7548.4 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | 21-NITRILE EXAM GLOVE DUE T | FISHER SCIENTIFIC LLC | 4074.8 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 4000 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 2400 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | 21-NITRILE EXAM GLOVE DUE T | FISHER SCIENTIFIC LLC | 2338 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 1800 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID 19 GOGGLES | BK DISTRIBUTING LLC | 1236 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 600 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 560 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 200 |
| 20201231 | MEDICAL & DENTAL SUPPLIES | COVID19 FACE CVR | MISSOURI VOCATIONAL | 200 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTC STAFF,OXIMTR,PPE | WEST COUNTY CARE CENTER INC | 34346.95 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTC UNIFORMS,PPE | CRYSTAL CREEK HEALTH | 27273.09 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE CONTRACT ST | LIFE CARE CENTER OF CARROLLTON | 22973 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE SUPPLIES | STONEBRIDGE DE SOTO | 16968 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19L TC MASKS,GOWNS,GLVS | ABERDEEN HEIGHTS | 11090.35 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MEDWASTEDISP,PPE | WOODLAND MANOR OF ARNOLD LLC | 10368.94 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAY THERMO | COUNTRY VIEW NURSING FACILITY | 10357.03 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTCGOWN,GLOVES,WIPES | ROLLA PRESBYTERIAN MANOR | 9000.07 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTCAIRCLEANER,O2,PPE | SILVERSTONE SNF LLC | 8464.33 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19 LTC PPE PAY SUPPLY | CLARU DEVILLE NURSING & REHAB | 7961.57 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTC MASKS,GOWNS,GLVS | SILVERSTONE SNF LLC | 937.42 |
| 20201231 | OTHER ASSISTANCE PAYMENTS | COVID19LTC OXYGEN TUBE,GLVS | MARYMOUNT MANOR LLC | 225.59 |
| 20201231 | OTHER LABORATORY & MEDICAL SUPPLIES | COVID-19/GLOVES | SIMMCO DISTRIBUTION LLC | 4000 |
| | | | **Total Cost:** | 122941819.2 |